1   KATHLEEN M. HARTMAN, Esq. (SBN 219934)
    **CALLAHAN, THOMPSON, SHERMAN**
2   **& CAUDILL, LLP**
    2601 Main Street, Suite 800
3   Irvine, California 92614
    Tel    :       (949) 261-2872
4   Fax    :       (949) 261-6060
    Email :        khartman@ctsclaw.com
5
    Attorneys for Plaintiff,
6   **JEANNETTE S. CLARK**

7

8

9                **UNITED STATES DISTRICT COURT**

10              **SOUTHERN DISTRICT OF CALIFORNIA**

11

12  JEANNETTE S. CLARK,                    Case No: 09-CV-2931 CAB (DHB)
                                           JUDGE: Cathy Ann Bencivengo
13                                         COURTROOM 4C, 4th Floor
                   Plaintiff,              COMPLAINT DATE: 12/30/09
14
            vs.
15                                         **DECLARATION OF KATHLEEN**
    DANA WOODY & ASSOCIATES,               **HARTMAN IN SUPPORT OF**
16  INC., DANA WOODY BREWER,               **PLAINTIFF'S MOTION FOR**
    TRES CHIC BOUTIQUE, VETERANS           **ATTORNEYS' FEES AND COSTS**
17  TRANSITION SERVICES, INC. and
    DOES 1 – 25,
18
19                 Defendants.            **JURY TRIAL DEMANDED**

20                                         DISCOVERY CUT OFF: 04/02/12
                                           MOTION CUT OFF:    06/25/12
21                                         MSC DATE:          05/17/12
                                           TRIAL DATE:        07/29/13
22

23

24

25

26

27

28

- 1 -

# DECLARATION OF KATHLEEN HARTMAN

I, Kathleen Hartman, declare as follows:

1.     I am an attorney licensed to practice law in the State of California.  I am a partner at the law firm of Callahan, Thompson, Sherman & Caudill, LLP, attorneys of record for Jeannette S. Clark.  I was admitted to practice law in California in June 2002.   I am admitted to practice law before the United States Supreme Court and the United States District Courts for the Southern, Central, and Eastern Districts of California.  I have been admitted Pro Hac Vice in the District Courts of Florida, Minnesota, and Nevada as well as the Georgia State Court.  The statements contained in this declaration are based on personnel knowledge.

2.     I performed legal work on the case of *Clark v. Dana Woody and Associates, Inc. et al.*, Case No. 09-CV-2931 CAB (DHB).  I was the handling attorney in this case and supervised work perform by associates, law clerks, and paralegals on this matter.

3.     I personally recorded the time I spent on this case in a program called Tabs.   This is a billing program used by Callahan, Thompson, Sherman & Caudill, LLP for recording billable time. My general practice is to record time as I work it or at the end of the day.  Per firm policy, all time entries for work performed in a month must be recorded by the end of the month.  I followed this policy when recording time on this case. I would record the time by entering in the client matter number for this case, the date the services were preformed, the amount of time expended on the task, and a brief description of the task.

4.     Attached at Exhibit A are true and correct copies of the billing entries entered into Tabs by the individuals who worked on this case and the costs that were charged to this case.  Time is recorded in 6 minute increments.

5.     I have personally reviewed the billing entries at Exhibit A.  I redacted time spent for work that appeared duplicative, was associated with the fraud and vacation causes of action, and VTS.

6.     There was very little time spent on the fraud and vacation causes of action.  These claims were never included in any motion for summary adjudication.

7.     There are some time entries that include work performed involving all defendants and/or the two causes of action that Plaintiff did not prevail on.  I tried to appropriately reduce the time to take into account the fraud and vacation causes of action and VTS where ever possible ("non-billable tasks").  Sometimes I would reduce the entry by 1/3 and other times I would reduce the entry by the amount of time I believe was expended on non-billable tasks.  In all, I reduced the billable hours by 183.7 for entries that were directly attributable the fraud claim, vacation claim, or VTS.  I also made a 47 hour reduction for motions and other work where VTS was involved and took a 15 hour reduction from the time billed for the actual alter ego trial to reflect an estimate of time spent involving VTS.  This reduced the amount of billable time from 1,609.80 to 1,364.40.

8.     After the reductions in time for non-billable tasks, my billable hours are 976.00.  The entries marked with the initials "KMH" are billing entries I recorded and are entries I made at the time the work was performed.  These entries accurately reflect the time that I worked on this case.  I reduced Jessica Lulli's billable time to 352.90, Thomas O'Connor's time to 28.50, and Michael Shins time to 7.40 to reflect the work they performed on non-billable tasks.

9.     I also made reductions to the costs recorded in Tabs to reflect costs associated with VTS and took an extra $1,000 off for costs that it was not possible to itemize by defendant.  In all, I reduced the costs from $28,933.59 to $26,121.17

10.     For plaintiff employment cases that are based on a contingent fee arrangement and are not class actions, my firm charges $450 per hour for partners and senior attorneys, $300 per hour for associates, and $175 per hour for paralegals and law clerks.  The amounts sought for recovery of fees and costs are as follows:

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Kathleen Hartman (Attorney) | 976 | $450 | $439,200.00 |
| Robert Thompson (Attorney) | 1 | $450 | $450.00 |
| Jessica Lulli (Attorney) | 352.90 | $300 | $105,870.00 |
| Thomas O'Connor (Attorney) | 28.50 | $300 | $8,550.00 |
| Bryan Owens (Attorney) | 1 | $300 | $300.00 |
| Bryan Owens (Law Clerk) | 5.50 | $175 | $962.50 |
| Michael Shin (Paralegal) | 7.40 | $175 | $1,295.00 |
| **Grand Total** | | | $556,627.50 |

11.     The rates sought in this action by my firm are reasonable in the industry.  My main area of practice is plaintiff and defense employment and wage and hour law.  Because of my job, I have the opportunity to see the rates being billed by other plaintiff firms.  Based on my experience, I generally see plaintiff's counsel billing between $350 and $475 per hour for attorney work.

12.     I was approved for an hourly billing rate of $675 for my work in class action litigation.  In July 2010 the Honorable Jeffrey T. Miller of the Southern District of California in the multidistrict litigation case of *In re Jamster Marketing Litigation*, Case No. 05-cv-0819-JM(CAB) approved an award of attorneys' fees applying a rate of $675 for my partner Robert W. Thompson and me.  [Case No. 05-cv-0819-JM(CAB), Doc. Nos. 395 and 402.]  Higher hourly rates were also approved as reasonable in February 2010 by the Honorable Morrison C. England, Jr. of the United States District Court, Eastern District of California in the case of *Wright v. Linkus Enterprises, Inc., et al.*, Case No. 2:07-cv-01347-MCE-CMK. [Case No. 2:07-cv-01347-MCE-CMK, Doc. No. 113.]

11.     I and members of my firm have experience in class action litigation, including multi-district litigation in the federal courts.  I worked on a number of class actions on behalf of plaintiffs that have been resolved.  These include, but are

not limited to, the following: (1) *Ford v. Verisign, Inc.*, case number 3:05-cv-00819-JM-CAB, a consumer fraud class action on behalf of millions of class members settled for a refund of subscription charges; (2) *Wright v. Linkus*, case number 2:07-cv-01347-MCE-CMK, settled for $2,500,000.00; (3) *Stanton v. Hot Topic*, case number BC321700, settled for $1,670,000.00; (4) *Shaw v. Avaya*, case number 8:04-cv-01313-DOC-AN, settled for $500,000.00; and (5) *Breazier v. Body Shop, Inc.*, case number 01CC00399 settled for $500,000.00.

12.    Because of the amount of time expended on this case, I was not able to work on other cases.  This case took a significant amount of time and energy.  I tried to make reasonable settlement offers to resolve the case so that trial would not be necessary.   I tried to push the case to resolution through summary adjudication of the wage and hour claims.  However, Ms. Woody Brewer and Dana Woody and Associates, Inc. were not willing to even make an offer in the six figure range.  Magistrate Judge Bartick made numerous attempts to settle the matter but no reasonable settlement offers were made.

I declare under penalty of perjury of the laws of the United States that the forgoing is true and correct.  Signed this 10th day of March 2014 in Irvine, California.

    __/s/ Kathleen Hartman_____

    Kathleen Hartman, declarant

G:\PLF\0090021\Mtns\maf-dec  kmh.doc

- 5 -

**CERTIFICATE OF SERVICE**

I hereby certify that a copy of the foregoing was filed electronically and notice of this filing will be sent by e-mail to all parties by operation of the court's electronic filing system or by mail to anyone unable to accept electronic filing as indicated on the Notice of Electronic Filing. Parties may access this filing through the court's EM/ECF System.


March 10, 2014                          _/s/ Kathleen M. Hartman_

                                        Kathleen M. Hartman

# EXHIBIT "A"

# CTSC law

CALLAHAN THOMPSON SHERMAN & CAUDILL LLP
2601 MAIN STREET, SUITE 800
IRVINE, CA 92614

(949) 261- CTSC (2872)
27-0465422

JEANNETTE S. CLARK

ATTN:  JEANNETTE S. CLARK

RE:   CLARK V. DANA WOODY & ASSOCIATES, INC.

| | |
|---|---|
| INVOICE DATE: | MARCH 7, 2014 |
| INVOICE NO.: | 125341 |
| MATTER NO.: | PLF.0090021 |
| PAGE: | 1 |

DRAFT STATEMENT

## FEES

| | | | RATE | HOURS |
|---|---|---|---|---|
| 12/09/2009 | KMH | RESEARCH ERISA CLAIMS.  REVIEW AND ANALYSIS OF DOCUMENTS PROVIDED BY CLIENT REGARDING CLAIMS. | 0.00 | 3.50 |
| 12/10/2009 | KMH | RESEARCH 401K CLAIMS AND REVIEW OF DOCUMENTS IN ORDER TO BEGIN DRAFTING THE COMPLAINT. | 0.00 | 3.90 |
| 12/17/2009 | KMH | TELEPHONE CALL WITH CLIENT TO DISCUSS 401K AND COBRA CLAIMS. | 0.00 | 0.90 |
| | KMH | CONTINUE DRAFTING COMPLAINT AND RESEARCHING CAUSES OF ACTION. | 0.00 | 5.50 |
| 12/18/2009 | KMH | CONTINUE RESEARCH OF ERISA CLAIMS.  DRAFT LETTER TO THE LWDA.  ANALYSIS OF DAMAGES CALCULATION AND CREATION OF CHART TO TRACK DAMAGES.  DRAFT SETTLEMENT DEMAND LETTER.  DRAFT LETTER TO CLIENT EXPLAINING SETTLEMENT DEMAND LETTER. | 0.00 | 7.20 |
| 12/21/2009 | KMH | TELEPHONE CALL WITH CLIENT TO DISCUSS 401 K, VACATION TIME, AND HEALTH CARE DEDUCTIONS. | 0.00 | 1.00 |
| | KMH | RECEIPT AND ANALYSIS OF PAYROLL CHECKS FROM CLIENT. | 0.00 | 0.20 |

| | | | Statement Date: | MARCH 7, 2014 |
| | | | Statement No. | 125341 |
| | | | Account No. | PLF.0090021 |
| | | | Page: | 2 |

JEANNETTE S. CLARK
RE:  CLARK V. DANA WOODY & ASSOCIATES, INC.

| | | | RATE | HOURS |
|---|---|---|---|---|
| | KMH | RECEIPT AND ANALYSIS OF EMAIL FROM CLIENT REGARDING ERISA CLAIMS.  DRAFT RESPONSE, INCLUDING CITATION TO STATUTORY LAW WITH ANALYSIS OF COLLECTION OF PENALTIES. | 0.00 | 3.90 |
| 12/22/2009 | KMH | FINALIZE LWDA LETTER. | 0.00 | 0.20 |
| 12/23/2009 | KMH | RECEIPT AND ANALYSIS OF EMAIL FROM CLIENT REGARDING DEDUCTIONS FOR HEALTH INSURANCE. | 0.00 | 0.10 |
| 12/28/2009 | KMH | RECEIPT AND ANALYSIS OF MULTIPLE EMAILS REGARDING THE 401K CLAIMS.  DRAFT RESPONSE. | 0.00 | 0.40 |
| | KMH | CONTINUE DRAFTING COMPLAINT.  ANALYSIS OF ERISA CASE LAW.  LENGTHY CONVERSATION WITH CLIENT REGARDING THE ALLEGATIONS IN THE COMPLAINT. | 0.00 | 9.90 |
| 12/29/2009 | KMH | FINISH DRAFTING COMPLAINT.  SEND TO CLIENT WITH EMAIL. | 0.00 | 3.00 |
| 01/04/2010 | KMH | RECEIPT AND ANALYSIS OF COMMUNICATION FROM CLIENT WITH DOCUMENTS RECEIVED FROM DANA WOODY.  TELEPHONE CALL TO CLIENT TO DISCUSS THE DOCUMENTS. | 0.00 | 0.40 |
| 01/05/2010 | KMH | RECEIPT AND ANALYSIS OF COMMUNICATION FROM CLIENT REGARDING MS. WOODY'S RECEIPT OF LWDA LETTER. | 0.00 | 0.10 |
| 01/06/2010 | KMH | TELEPHONE CALL FROM DANA WOODY TO DISCUSS THE LWDA LETTER. | 0.00 | 0.50 |
| 01/19/2010 | KMH | DRAFT LETTER TO DANA WOODY REGARDING FORWARDING CLIENT'S MAIL AND REFERRALS. | 0.00 | 0.20 |
| 01/28/2010 | KMH | RECEIPT AND ANALYSIS OF LETTER FROM DEFENDANT REGARDING REFERRALS.  SEND TO CLIENT. | 0.00 | 0.20 |
| 02/09/2010 | KMH | MEET WITH 401K EXPERT TO DISCUSS CALCULATION OF DAMAGES. | 0.00 | 0.30 |
| 02/10/2010 | KMH | TELEPHONE CALL FROM DEFENSE COUNSEL REGARDING THE COMPLAINT. | 0.00 | 0.20 |
| | KMH | TELEPHONE CALL TO CLIENT TO PROVIDE STATUS OF THE CASE AND DISCUSS TELEPHONE CALL WITH DEFENSE COUNSEL. | 0.00 | 0.90 |

| | | Statement Date: | MARCH 7, 2014 |
| | | Statement No. | 125341 |
| JEANNETTE S. CLARK | | Account No. | PLF.0090021 |
| RE:  CLARK V. DANA WOODY & ASSOCIATES, INC. | | Page: | 3 |

| | | | RATE | HOURS |
|---|---|---|---|---|
| 02/19/2010 | KMH | RECEIPT AND ANALYSIS OF RESPONSE FROM THE LWDA. | 0.00 | 0.10 |
| 02/26/2010 | KMH | DRAFT AMENDMENT TO COMPLAINT. | 0.00 | 0.40 |
| 03/23/2010 | KMH | RECEIPT AND ANALYSIS OF WAIVER OF SUMMONS DOCUMENTS. | 0.00 | 0.20 |
| 03/25/2010 | KMH | TELEPHONE CALL FROM GREG BORMAN REQUESTING AND EXTENSION TO RESPOND TO THE COMPLAINT. | 0.00 | 0.10 |
| 03/26/2010 | KMH | RECEIPT AND ANALYSIS OF CONFIRMING LETTER FOR EXTENSION TO RESPOND TO THE COMPLAINT. | 0.00 | 0.10 |
| 03/31/2010 | KMH | DRAFT LETTER TO DEFENSE COUNSEL REQUESTING INFORMATION REGARDING PLAINTIFF'S 401K PLAN FOR SETTLEMENT PURPOSES. | 0.00 | 0.70 |
| | KMH | RECEIPT AND ANALYSIS OF EMAIL FROM CLIENT REGARDING STATUS OF THE CASE. DRAFT RESPONSE. | 0.00 | 0.30 |
| | KMH | REVIEW AND ANALYSIS OF ADDITIONAL DOCUMENTS PROVIDED BY CLIENT.  COMPARE WITH PRIOR DOCUMENTS TO DETERMINE IF CLIENT PROVIDED ALL NECESSARY INFORMATION. | 0.00 | 2.20 |
| 04/12/2010 | KMH | RECEIPT AND ANALYSIS OF EMAIL FROM CLIENT REGARDING ▮▮▮▮▮▮. DRAFT RESPONSE AND UPDATE OF CASE. | 0.00 | 0.20 |
| 04/13/2010 | KMH | RECEIPT AND ANALYSIS OF EMAIL FROM CLIENT REGARDING DEFENSE COUNSEL AND 401K ALLEGATIONS. | 0.00 | 0.10 |
| 04/16/2010 | BSO | SEARCH FOR CASES INVOLVING DANA BREWER, DANA WOODY, DANA BREWER WOODY, AND DANA WOODY & ASSOCIATES. | 0.00 | 2.70 |
| 04/20/2010 | KMH | RECEIPT AND ANALYSIS OF EMAIL FROM CLIENT REGARDING LAY OFF OF PATSY. | 0.00 | 0.10 |
| | KMH | RECEIPT AND ANALYSIS OF FAX FROM CLIENT WITH COMMUNICATION FROM PATSY. | 0.00 | 0.10 |
| | KMH | ▮▮▮▮▮▮▮▮▮▮▮▮ | ▮▮▮ | ▮▮▮ |

|  |  |  | Statement Date: | MARCH 7, 2014 |
|---|---|---|---|---|
|  |  |  | Statement No. | 125341 |
| JEANNETTE S. CLARK |  |  | Account No. | PLF.0090021 |
| RE:  CLARK V. DANA WOODY & ASSOCIATES, INC. |  |  | Page: | 4 |

|  |  |  | RATE | HOURS |
|---|---|---|---|---|
|  | KMH | RECEIPT AND ANALYSIS OF COPY OF EMAIL FROM DARBY TO CLIENT REGARDING PATSY. | 0.00 | 0.10 |
| 04/21/2010 | KMH | DRAFT EMAIL TO CLIENT REGARDING ANSWERS TO THE COMPLAINT. | 0.00 | 0.10 |
|  | KMH | RECEIPT AND ANALYSIS OF EMAIL FROM CLIENT REGARDING ANSWERS TO THE COMPLAINT. | 0.00 | 0.10 |
| 04/22/2010 | KMH | RECEIPT AND ANALYSIS OF RESUME'S FROM CLIENT THAT WERE CREATED BY DANA WOODY. INFORMATION RELEVANT TO ADDRESS DEFENSE IN ANSWER THAT CLIENT WAS NOT AN EMPLOYEE. | 0.00 | 0.20 |
|  | KMH | RECEIPT AND ANALYSIS OF EMAIL FROM CLIENT REGARDING EXPENSES PAID BY DEFENDANT. | 0.00 | 0.10 |
| 04/23/2010 | KMH | ██████████████████████ | ████ | ████ |
|  | KMH | RECEIPT AND ANALYSIS OF DOCUMENTS FROM CLIENT DEMONSTRATING SHE WAS AN EMPLOYEE. | 0.00 | 0.20 |
|  | KMH | RECEIPT AND ANALYSIS OF EMAIL FROM CLIENT REGARDING ACCOUNTANTS CONCERNS OVER THE LACK OF TAX INFORMATION FROM DEFENDANT. | 0.00 | 0.10 |
| 04/26/2010 | KMH | REVIEW AND ANALYSIS OF ANSWERS TO FIRST AMENDED COMPLAINT. | 0.00 | 0.50 |
| 04/27/2010 | KMH | REVIEW AND ANALYSIS OF 401K INFORMATION PROVIDED BY DEFENDANT. | 0.00 | 0.10 |
|  | KMH | DRAFT EMAIL TO CLIENT WITH 401K INFORMATION RECEIVED FROM DEFENDANT. | 0.00 | 0.10 |
|  | KMH | RECEIPT AND ANALYSIS OF DEMAND FOR JURY TRIAL BY DEFENDANTS. | 0.00 | 0.10 |
|  | KMH | RESEARCH ON THE INTERNET INVESTMENT RETURNS ON CLIENT'S 401K ACCOUNT IN ORDER TO COMPARE WITH DOCUMENT RECEIVED FROM DEFENDANT. | 0.00 | 0.80 |
|  | KMH | RECEIPT AND ANALYSIS OF EMAIL FROM CLIENT REGARDING 401K DOCUMENT. | 0.00 | 0.10 |
|  | KMH | DRAFT RESPONSE TO CLIENT REGARDING HER EMAIL CONCERNING THE 401K DOCUMENT. | 0.00 | 0.60 |
|  | KMH | TELEPHONE CALL FROM CLIENT TO DISCUSS THE 401K DOCUMENTATION FROM DEFENDANT. | 0.00 | 1.60 |
| 05/05/2010 | KMH | TELEPHONE CALL FROM CLIENT REGARDING 401K STATEMENTS. | 0.00 | 0.20 |

| | | | Statement Date: | MARCH 7, 2014 |
| | | | Statement No. | 125341 |
| JEANNETTE S. CLARK | | | Account No. | PLF.0090021 |
| RE: CLARK V. DANA WOODY & ASSOCIATES, INC. | | | Page: | 5 |

| | | | RATE | HOURS |
|---|---|---|---|---|
| 05/19/2010 | KMH | RECEIPT AND RESPOND TO MULTIPLE EMAILS FROM CLIENT WITH QUESTIONS AND INFORMATION ABOUT THE CASE. | 0.00 | 0.30 |
| 05/21/2010 | RWT | MEETING WITH KATE HARTMAN TO STRATEGIZE ON DAMAGES AND RESOLUTION OF CASE; TELEPHONE CALL TO AND FROM SUSIE LI REGARDING RETENTION AS EXPERT TO CALCULATE DAMAGES. | 0.00 | 1.00 |
| | KMH | RESEARCH CASE LAW ON MEASURE, INCLUDING TIME PERIOD OF DAMAGES, IN BREACH OF FIDUCIARY DUTY ACTION. DISCUSSION WITH RWT ABOUT AN EXPERT TO MAKE THE DAMAGES CALCULATION. | 0.00 | 4.20 |
| 05/24/2010 | KMH | CONTINUE RESEARCH ON STATUTE OF LIMITATIONS FOR ERISA CLAIMS. DRAFT LETTER TO DEFENDANT REQUESTING ADDITIONAL INFORMATION. | 0.00 | 0.70 |
| | KMH | DRAFT UPDATE LETTER TO CLIENT WITH 401K DOCUMENTS. | 0.00 | 0.20 |
| | KMH | TELEPHONE CALL WITH EXPERT TO DISCUSS EXPERIENCE AND HANDLING OF THE MATTER IN ORDER TO CONSIDER THEM FOR POTENTIAL HIRING. | 0.00 | 0.20 |
| | KMH | RECEIPT AND ANALYSIS OF EXPERT INFORMATION. | 0.00 | 0.20 |
| 05/25/2010 | KMH | RECEIPT AND ANALYSIS OF COMMUNICATIONS FROM CLIENT REGARDING DOCUMENTS. DRAFT RESPONSE. | 0.00 | 0.20 |
| | KMH | RECEIPT OF REFERRAL OF EXPERT. REVIEW QUALIFICATIONS AND CALL TO INTERVIEW. | 0.00 | 0.30 |
| | KMH | RECEIPT AND ANALYSIS OF ADDITIONAL REFERRALS FOR EXPERTS. | 0.00 | 0.20 |
| 05/26/2010 | KMH | ███████████████████ | ███ | ███ |
| 05/28/2010 | KMH | RECEIPT AND ANALYSIS OF EMAIL CONCERNING STOCK PURCHASE AND 401K LATE PAYMENTS. | 0.00 | 0.10 |
| 06/09/2010 | KMH | RECEIPT AND ANALYSIS OF FACSIMILE FROM CLIENT WITH SOCIAL SECURITY ADMINISTRATION INFORMATION ABOUT HER EMPLOYMENT WITH DEFENDANT. | 0.00 | 0.10 |

| | | | Statement Date: | MARCH 7, 2014 |
| | | | Statement No. | 125341 |
| | | | Account No. | PLF.0090021 |
| | | | Page: | 6 |

JEANNETTE S. CLARK
RE:  CLARK V. DANA WOODY & ASSOCIATES, INC.

| | | | RATE | HOURS |
|---|---|---|---|---|
| 06/22/2010 | KMH | DRAFT EMAIL TO CLIENT WITH EDD TAX INFORMATION IN ORDER TO ASSIST IN RESOLUTION OF SOCIAL SECURITY REPORTING PROBLEM DUE TO DEFENDANTS FAILURE TO REPORT TAXES. | 0.00 | 0.10 |
| | KMH | DRAFT EMAIL TO POTENTIAL ERISA EXPERT TO DISCUSS REFERRAL OF A LOCAL EXPERT. | 0.00 | 0.10 |
| | KMH | TELEPHONE CALL WITH POTENTIAL EXPERTS MARK JOHNSON AND MICHAEL NIESWIADOMY. | 0.00 | 1.10 |
| | KMH | DRAFT EMAIL TO CLIENT REGARDING RESEARCH INTO EXPERTS. | 0.00 | 0.60 |
| | KMH | TELEPHONE CALL WITH CLIENT TO DISCUSS EXPERTS AND CASE STATUS. | 0.00 | 0.70 |
| 07/13/2010 | KMH | REVIEW OF COURT DOCKET AND RULES REGARDING THE SCHEDULING CONFERENCE TO DETERMINE IF THE COURT HAS ISSUED A SCHEDULING ORDER OR WILL ISSUE A SCHEDULING ORDER. | 0.00 | 0.40 |
| 07/15/2010 | KMH | DRAFT EMAIL TO DEFENSE COUNSEL REQUESTING DATES FOR A SCHEDULING CONFERENCE. | 0.00 | 0.10 |
| 07/19/2010 | BSO | TELEPHONE CALL TO GLENN GELMAN & ASSOCIATES REGARDING ACQUIRING EXPERT FOR 401(k) DAMAGES. | 0.00 | 0.20 |
| | BSO | TELEPHONE CALL TO POTENTIAL EXPERT WITNESS RICHARD SQUAR REGARDING 401(k) DAMAGE CALCULATIONS. | 0.00 | 0.30 |
| | BSO | RESEARCH FINANCIAL CONDITION OF DANA WOODY & ASSOCIATES AND RESEARCH WHETHER DANA WOODY & ASSOCIATES OR DANA WOODY HAVE FILED FOR BANKRUPTCY. | 0.00 | 2.30 |
| 07/22/2010 | KMH | TELEPHONE CALL TO DEFENSE COUNSEL TO DISCUSS THE SCHEDULING MEETING. | 0.00 | 0.10 |
| | KMH | RECEIPT AND ANALYSIS OF EMAIL FROM CLIENT REQUESTING AN UPDATE.  DRAFT RESPONSE AND PROVIDE EXPERT RESUMES. | 0.00 | 0.40 |
| 07/23/2010 | KMH | RECEIPT AND ANALYSIS OF EMAIL FROM DEFENSE COUNSEL REGARDING SCHEDULING CONFERENCE.  DRAFT RESPONSE. | 0.00 | 0.10 |
| | KMH | DRAFT LENGTHY EMAIL TO CLIENT IN RESPONSE TO QUESTIONS AND PROVIDE AN EVALUATION OF THE CASE. | 0.00 | 2.50 |
| 07/26/2010 | KMH | PREPARE FOR SCHEDULING CONFERENCE. | 0.00 | 0.30 |
| | KMH | PARTICIPATE IN SCHEDULING CONFERENCE. | 0.00 | 0.50 |

| | | | Statement Date: | MARCH 7, 2014 |
| Statement No. | 125341 |

JEANNETTE S. CLARK
RE:  CLARK V. DANA WOODY & ASSOCIATES, INC.

| Account No. | PLF.0090021 |
| Page: | 7 |

| | | | RATE | HOURS |
|---|---|---|---|---|
| | KMH | BEGIN DRAFTING JOINT STATEMENT FOR RULE 26 CONFERENCE. | 0.00 | 0.70 |
| | KMH | ██████████████████ | ██ | ██ |
| 07/27/2010 | KMH | REVIEW AND REVISE THE JOINT STATEMENT AND SEND TO DEFENSE COUNSEL FOR REVIEW AND SIGNATURE. | 0.00 | 0.30 |
| | KMH | ██████████████████ | ██ | ██ |
| 08/09/2010 | KMH | FOLLOW UP ON THE STATUS OF THE JOINT STATEMENT. | 0.00 | 0.10 |
| 08/10/2010 | KMH | RECEIPT AND ANALYSIS OF SIGNED RULE 26 STATEMENT. | 0.00 | 0.10 |
| 08/11/2010 | KMH | TELEPHONE CALL FROM DEFENSE COUNSEL TO DISCUSS INITIAL DISCLOSURES. | 0.00 | 0.10 |
| 08/19/2010 | KMH | CONTINUE DRAFTING RESPONSES TO INITIAL DISCLOSURES.  RESEARCH CASE LAW ON CALCULATION OF DAMAGES FOR WAGE AND HOUR CLAIMS. | 0.00 | 2.50 |
| 08/20/2010 | KMH | CALCULATE WAGES OWED FOR USE IN THE INITIAL DISCLOSURES. | 0.00 | 2.90 |
| | KMH | TELEPHONE CALL TO CLIENT REGARDING INITIAL DISCLOSURES. | 0.00 | 0.20 |
| | KMH | DRAFT EMAIL TO CLIENT REGARDING INITIAL DISCLOSURES. | 0.00 | 0.20 |
| 08/23/2010 | KMH | ██████████████████ | ██ | ██ |
| | KMH | MAKE CHANGES TO INITIAL DISCLOSURES. | 0.00 | 0.30 |
| | KMH | TELEPHONE CALL WITH CLIENT REGARDING INITIAL DISCLOSURES. | 0.00 | 0.80 |
| 08/25/2010 | KMH | TELEPHONE CALL FROM CLIENT TO DISCUSS INITIAL DISCLOSURES. | 0.00 | 0.50 |
| 08/31/2010 | KMH | TELEPHONE CALL TO GREG BORMAN OF DEFENSE COUNSEL REGARDING THE INITIAL DISCLOSURES. | 0.00 | 0.10 |
| | KMH | RECEIPT AND ANALYSIS OF UPDATE OF WITNESS INFORMATION TO INCLUDE IN SUPPLEMENT TO INITIAL DISCLOSURES. | 0.00 | 0.10 |

| | | | Statement Date: | MARCH 7, 2014 |
| | | | Statement No. | 125341 |
| | | | Account No. | PLF.0090021 |
| | | | Page: | 8 |

JEANNETTE S. CLARK
RE:  CLARK V. DANA WOODY & ASSOCIATES, INC.

| | | | RATE | HOURS |
|---|---|---|---|---|
| 09/07/2010 | KMH | RECEIPT AND ANALYSIS OF INITIAL DISCLOSURES FROM DEFENDANT. | 0.00 | 0.30 |
| | KMH | BEGIN DRAFTING REQUEST FOR PRODUCTION OF DOCUMENTS TO DANA WOODY AND ASSOCIATES. | 0.00 | 0.80 |
| 09/10/2010 | KMH | DRAFT INTERROGATORIES AND REQUEST FOR PRODUCTION OF DOCUMENTS TO DANA WOODY AND DANA WOOD & ASSOCIATES, INCORPORATION. | 0.00 | 2.90 |
| 09/17/2010 | KMH | RECEIPT AND ANALYSIS OF LETTER FROM DEFENDANTS REGARDING DISCOVERY. | 0.00 | 0.20 |
| 09/20/2010 | KMH | RECEIPT AND ANALYSIS OF EMAIL FROM CLIENT REGARDING STATUS.  DRAFT RESPONSE. | 0.00 | 0.20 |
| | KMH | RECEIPT AND ANALYSIS OF REQUEST FROM CLIENT TO SEE INITIAL DISCLOSURES OF DEFENDANTS.  SEND INFORMATION AS REQUESTED. | 0.00 | 0.10 |
| 09/22/2010 | KMH | DRAFT RESPONSE TO LETTER FROM DEFENDANTS REGARDING DISCOVERY. | 0.00 | 0.30 |
| 10/15/2010 | KMH | RECEIPT AND ANALYSIS OF DAN WOODY'S RESPONSES TO SPECIAL INTERROGATORIES. SEND TO CLIENT. | 0.00 | 0.20 |
| | KMH | TELEPHONE CALL FROM CLIENT TO DISCUSS DEFENDANTS' DISCOVERY RESPONSES. | 0.00 | 0.60 |
| 10/20/2010 | KMH | REVIEW AND ANALYSIS OF DOCUMENTS PRODUCED BY DEFENDANT.  SEND SIGNIFICANT DOCUMENTS TO CLIENT WITH EMAIL TO DISCUSS FURTHER. | 0.00 | 0.90 |
| 10/21/2010 | KMH | TELEPHONE CALL FROM CLIENT TO DISCUSS THE DISCOVERY. | 0.00 | 1.00 |
| | KMH | RECEIPT AND ANALYSIS OF MULTI-PAGE FAX FROM CLIENT WITH INSTRUCTIONS AND INFORMATION. | 0.00 | 0.20 |
| 10/22/2010 | KMH | TELEPHONE CALL TO DEFENSE COUNSEL TO DISCUSS THE DEPOSITIONS OF DARBY STEUER AND PATSY EDWARDS. | 0.00 | 0.10 |
| 10/25/2010 | KMH | TELEPHONE CALL FROM GREG BORMAN REGARDING DEPOSITIONS. | 0.00 | 0.10 |
| | KMH | TELEPHONE CALL WITH GREG BORMAN TO DISCUSS STATUS OF THE CASE AND PROCEEDING FORWARD. | 0.00 | 0.20 |
| | KMH | DRAFT UPDATE TO CLIENT. | 0.00 | 0.10 |

| | | |
|---|---|---|
| Statement Date: | MARCH 7, 2014 |
| Statement No. | 125341 |
| Account No. | PLF.0090021 |
| Page: | 9 |

JEANNETTE S. CLARK
RE: CLARK V. DANA WOODY & ASSOCIATES, INC.

| | | | | RATE | HOURS |
|---|---|---|---|---|---|
| 10/26/2010 | KMH | TELEPHONE CALL TO CLIENT TO DISCUSS CONVERSATION WITH DEFENSE COUNSEL AND DISCOVERY REQUESTS. | | 0.00 | 0.90 |
| 11/02/2010 | KMH | DRAFT DEPOSITION NOTICE OF DARBY STEUER. | | 0.00 | 0.20 |
| 11/03/2010 | KMH | BEGIN DRAFTING RESPONSES TO SPECIAL INTERROGATORIES PROPOUNDED BY DANA WOODY BREWER. | | 0.00 | 2.80 |
| 11/04/2010 | KMH | DRAFT RESPONSES TO SPECIAL INTERROGATORIES FROM DANA WOODY AND ASSOCIATES. | | 0.00 | 2.80 |
| | KMH | ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ | | ▉▉ | ▉▉ |
| | KMH | DRAFT RESPONSES TO DANA WOODY'S REQUEST FOR PRODUCTION OF DOCUMENTS. | | 0.00 | 1.50 |
| | KMH | REVIEW AND ANALYSIS OF DOCUMENTS RESPONSIVE TO DISCOVERY REQUESTS. | | 0.00 | 0.90 |
| 11/05/2010 | KMH | ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ | | ▉▉ | ▉▉ |
| | KMH | DRAFT RESPONSE TO DANA WOODY AND ASSOCIATES REQUEST TO PRODUCE DOCUMENTS. | | 0.00 | 0.70 |
| | KMH | DRAFT EMAIL TO CLIENT WITH DISCOVERY RESPONSES FOR REVIEW. | | 0.00 | 0.20 |
| | KMH | DRAFT MEET AND CONFER LETTER FOR FURTHER DISCOVERY RESPONSES TO DEFENDANTS RESPONSES TO SPECIAL INTERROGATORIES AND DOCUMENT PRODUCTION. | | 0.00 | 1.60 |
| | KMH | ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ | | ▉▉ | ▉▉ |
| | KMH | TELEPHONE CALL WITH CLIENT REGARDING DISCOVERY. | | 0.00 | 0.60 |
| | KMH | DRAFT RESPONSES TO REQUEST FOR PRODUCTION OF DOCUMENTS FROM DANA WOODY. | | 0.00 | 0.40 |
| 11/15/2010 | KMH | ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ | | ▉▉ | ▉▉ |
| 11/16/2010 | KMH | REVIEW AND ANALYSIS OF ADDITIONAL DOCUMENTS PROVIDED BY CLIENT RESPONSIVE TO DISCOVERY REQUESTS.  MAKE CHANGES TO RESPONSES BASED ON NEW DOCUMENTS. | | 0.00 | 4.80 |

| | | | Statement Date: | MARCH 7, 2014 |
|---|---|---|---|---|
| | | | Statement No. | 125341 |
| JEANNETTE S. CLARK | | | Account No. | PLF.0090021 |
| RE: CLARK V. DANA WOODY & ASSOCIATES, INC. | | | Page: | 10 |

| | | | RATE | HOURS |
|---|---|---|---|---|
| 11/17/2010 | KMH | MAKE FINAL CHANGES TO THE DISCOVERY RESPONSES DUE TO DEFENDANTS. | 0.00 | 0.80 |
| 11/18/2010 | KMH | RESPOND TO QUESTION FROM CLIENT REGARDING DEPOSITIONS. | 0.00 | 0.10 |
| 11/22/2010 | KMH | PREPARE SUBPOENA AND DEPOSITION NOTICE FOR EDWARDS AND STEUER. | 0.00 | 0.30 |
| 12/03/2010 | KMH | RECEIPT AND ANALYSIS OF LETTER FROM DEFENSE COUNSEL REGARDING DEFENDANTS' FINANCIAL CONDITION. | 0.00 | 0.30 |
| 12/07/2010 | KMH | TELEPHONE CALL WITH CLIENT TO DISCUSS DEFENDANTS' CLAIM THAT THEY HAVE NO MONEY AND WOULD LIKE TO SETTLE. | 0.00 | 0.80 |
| 12/13/2010 | KMH | RESPOND TO EMAIL FROM CLIENT REGARDING DEPOSITIONS. | 0.00 | 0.10 |
| | KMH | RESEARCH THE ASSETS OF VTS, DANA WOODY, DWA, AND TRES CHIC IN ORDER TO RESPOND TO DEFENDANTS DECEMBER 1ST LETTER. | 0.00 | 2.60 |
| | KMH | DRAFT LETTER IN RESPONSE TO DEFENDANTS' "POVERTY" LETTER. | 0.00 | 2.30 |
| | KMH | REVIEW OF VARIOUS EMAILS FROM CLIENT REGARDING ASSETS OF DEFENDANTS. | 0.00 | 0.30 |
| 12/14/2010 | KMH | RECEIPT AND ANALYSIS OF EMAIL FROM CLIENT REGARDING SETTLEMENT LETTER. ▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ | 0.00 | 0.10 |
| | KMH | TELEPHONE CALL WITH CLIENT REGARDING RESPONSE TO "POVERTY" LETTER FROM DEFENDANTS. | 0.00 | 0.50 |
| | KMH | DRAFT CHANGES TO RESPONSE TO "POVERTY" LETTER. | 0.00 | 0.40 |
| | KMH | RECEIPT AND ANALYSIS OF LETTER AND OBJECTION TO THE DEPOSITION OF MS. EDWARDS. | 0.00 | 0.10 |
| 12/17/2010 | KMH | RECEIPT AND ANALYSIS OF MULTIPLE EMAILS FROM CLIENT REGARDING SIGHTINGS OF PATSY EDWARDS WHEN SHE WAS CLAIMED TO BE OUT OF TOWN BY DEFENDANTS AND THE LEASE OF DW'S PROPERTY. | 0.00 | 0.20 |
| 12/27/2010 | KMH | RECEIPT AND ANALYSIS OF EMAIL FROM CLIENT REGARDING CAR ACCIDENT ALLEGED BY DEPONENT. | 0.00 | 0.10 |

| | | | Statement Date: | MARCH 7, 2014 |
| | | | Statement No. | 125341 |

JEANNETTE S. CLARK
RE: CLARK V. DANA WOODY & ASSOCIATES, INC.

| | | Account No. | PLF.0090021 |
| | | Page: | 11 |

| | | | RATE | HOURS |
|---|---|---|---|---|
| | KMH | RECEIPT AND ANALYSIS OF LETTER FROM DEFENDANT REGARDING NON-APPEARANCE AT DEPOSITION OF EDWARDS. | 0.00 | 0.10 |
| | KMH | DRAFT EMAIL TO CLIENT REGARDING NON-APPEARANCE AT DEPOSITION BY DEFENDANT. | 0.00 | 0.10 |
| | KMH | TELEPHONE CALL FROM CLIENT REGARDING NON-APPEARANCE AT DEPOSITION. | 0.00 | 0.50 |
| 12/29/2010 | KMH | RECEIPT AND RESPOND TO EMAIL FROM CLIENT REGARDING DEPOSITIONS AND FACTS CONCERNING DWA'S WORK SCHEDULE. | 0.00 | 0.20 |
| 01/04/2011 | KMH | RECEIPT AND ANALYSIS OF EMAIL FROM CLIENT AND DARBY STEUER REGARDING DEPOSITION. DRAFT RESPONSE. | 0.00 | 0.30 |
| | KMH | PREPARE DEPOSITION NOTICE FOR PATSY EDWARDS. | 0.00 | 0.20 |
| | KMH | TELEPHONE CALL WITH DARBY STEUER. | 0.00 | 0.20 |
| | KMH | DRAFT LETTER TO DARBY STEUER REGARDING DEPOSITION. | 0.00 | 0.30 |
| | KMH | PREPARE DEPOSITION NOTICE FOR DARBY STEUER. | 0.00 | 0.20 |
| | KMH | TELEPHONE CALL FROM CLIENT REGARDING DARBY STEUER DEPOSITION. | 0.00 | 0.40 |
| 01/10/2011 | KMH | DRAFT LETTER TO DEFENSE COUNSEL REGARDING NOTICE OF INTENT TO PROCEED. | 0.00 | 0.20 |
| 01/11/2011 | KMH | TELEPHONE CALL TO DARLENE STEUER REGARDING CHANGE IN LOCATION OF THE DEPOSITION. | 0.00 | 0.10 |
| | KMH | ████████████████████████ | ██ | ██ |
| 01/12/2011 | KMH | DRAFT AMENDED NOTICE OF DEPOSITION OF STEUER DUE TO LOCATION CHANGE. | 0.00 | 0.20 |
| | KMH | RECEIPT AND RESPOND TO MULTIPLE EMAILS FROM CLIENT REGARDING ████████. | 0.00 | 0.30 |
| 01/13/2011 | KMH | PREPARE FOR THE DEPOSITION OF DARBY EDWARDS. | 0.00 | 2.20 |
| | KMH | RECEIPT AND RESPOND TO MULTIPLE EMAILS FROM CLIENT REGARDING ████████ AND DEPOSITION QUESTIONS/CONCERNS. | 0.00 | 0.20 |
| | KMH | RECEIPT AND ANALYSIS OF EMAIL FROM DARBY STEUER CONFIRMING DEPOSITION. | 0.00 | 0.10 |

| | | | |
|---|---|---|---|
| Statement Date: | | MARCH 7, 2014 | |
| Statement No. | | 125341 | |

JEANNETTE S. CLARK
RE:  CLARK V. DANA WOODY & ASSOCIATES, INC.

| | | |
|---|---|---|
| Account No. | PLF.0090021 |
| Page: | 12 |

| | | | RATE | HOURS |
|---|---|---|---|---|
| 01/14/2011 | KMH | RECEIPT AND RESPOND TO MULTIPLE EMAILS FROM CLIENT REGARDING DEPOSITION OF STEUER, CLEANING OUT OF DWA OFFICES, AND FINDING DW'S HOUSE ON ZILLOW. | 0.00 | 0.20 |
| | KMH | TELEPHONE CALL WITH CLIENT TO DISCUSS DEPOSITION QUESTIONS. | 0.00 | 0.50 |
| 01/17/2011 | KMH | DRIVE TO AND FROM SAN DIEGO FOR THE DEPOSITION OF DARLENE STEUER.  MEET WITH CLIENT TO DISCUSS DEPOSITION AND THE UPCOMING DEPOSITION OF PATSY EDWARDS. | 0.00 | 7.00 |
| 01/18/2011 | KMH | PREPARE FOR THE DEPOSITION OF PATSY EDWARDS.  MEET WITH CLIENT REGARDING THE DEPOSITION.  TAKE DEPOSITION OF PATSY EDWARDS. | 0.00 | 6.00 |
| 02/01/2011 | KMH | TELEPHONE CALL FROM DEFENSE COUNSEL REGARDING VALUE OF THE CASE AND SETTLEMENT DISCUSSIONS. | 0.00 | 0.10 |
| | KMH | DRAFT UPDATE EMAIL TO CLIENT REGARDING PHONE CALL FROM DEFENSE COUNSEL. | 0.00 | 0.10 |
| 02/14/2011 | KMH | TELEPHONE CALL TO OPPOSING COUNSEL TO FOLLOW UP ON SETTLEMENT DISCUSSIONS FROM HIS PRIOR PHONE CALL. | 0.00 | 0.10 |
| 03/03/2011 | KMH | TELEPHONE CALL FROM DEFENSE COUNSEL TO DISCUSS SETTLEMENT.  TELEPHONE CALL TO CLIENT TO CONVEY SETTLEMENT INFORMATION. | 0.00 | 0.30 |
| 03/04/2011 | KMH | TELEPHONE CALL WITH CLIENT TO DISCUSS SETTLEMENT OFFER. | 0.00 | 0.80 |
| 03/17/2011 | KMH | RECEIPT AND ANALYSIS OF EMAIL FROM OPPOSING COUNSEL REGARDING SETTLEMENT OFFER.  DRAFT RESPONSE. | 0.00 | 0.30 |
| 03/18/2011 | KMH | RECEIPT OF RESPONSE TO SETTLEMENT DISCUSSIONS FROM DEFENSE COUNSEL.  SEND TO CLIENT FOR REVIEW. | 0.00 | 0.10 |
| | KMH | RECEIPT AND ANALYSIS OF MULTIPLE EMAILS FROM CLIENT REGARDING RESPONSE TO EMAIL FROM DEFENSE COUNSEL. | 0.00 | 0.20 |
| 04/05/2011 | TRO | ██████████████████████ | ███ | ███ |

Statement Date:    MARCH 7, 2014
Statement No.    125341

Account No.    PLF.0090021

Page:    13

JEANNETTE S. CLARK
RE:  CLARK V. DANA WOODY & ASSOCIATES, INC.



| | | | Statement Date: | MARCH 7, 2014 |
|---|---|---|---|---|
| | | | Statement No. | 125341 |
| JEANNETTE S. CLARK | | | Account No. | PLF.0090021 |
| RE:  CLARK V. DANA WOODY & ASSOCIATES, INC. | | | Page: | 14 |

| | | | RATE | HOURS |
|---|---|---|---|---|
| | TRO | ▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓ | ▓▓ |
| 04/14/2011 | TRO | ▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓ | ▓▓ |
| 04/25/2011 | TRO | ▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓ | ▓▓ |
| 05/02/2011 | KMH | ▓▓▓▓▓▓▓ FIND APPLICABLE CASE LAW FOR WAGE AND HOUR CLAIM. | 0.00 | 0.60 |
| 05/13/2011 | KMH | RESEARCH AND DRAFT LEGAL ARGUMENT FOR MOTION FOR SUMMARY ADJUDICATION THAT PLAINTIFF IS ENTITLED TO OVERTIME PAY BECAUSE SHE WAS NOT PAID TWICE MINIMUM WAGE.  DRAFT METHOD OF CALCULATION OF DAMAGES.  DRAFT LEGAL ARGUMENT THAT 2 PAY PERIODS DO NOT CONSTITUTE MINIMUM WAGE. | 0.00 | 7.60 |
| | KMH | REVIEW OF COURT ORDER FOR STATUS CONFERENCE. | 0.00 | 0.10 |
| 05/16/2011 | KMH | EMAIL TO OPPOSING COUNSEL REGARDING CASE MANAGEMENT CONFERENCE DATE.  TELEPHONE CALL TO COURT CLERK WITH OPPOSING COUNSEL. | 0.00 | 0.30 |
| | KMH | RECEIPT OF COURT ORDER REGARDING CHANGE IN CASE MANAGEMENT CONFERENCE. | 0.00 | 0.10 |
| 06/07/2011 | KMH | PARTICIPATE IN TELEPHONIC CASE MANAGEMENT CONFERENCE. | 0.00 | 0.40 |
| | KMH | TELEPHONE CALL WITH CLIENT TO DISCUSS CASE MANAGEMENT CONFERENCE BEFORE THE MAGISTRATE JUDGE. | 0.00 | 0.20 |
| 06/08/2011 | KMH | RESPOND TO EMAIL FROM CLIENT REGARDING MANDATORY SETTLEMENT CONFERENCE. | 0.00 | 0.10 |
| | KMH | RECEIPT OF MINUTE ENTRY FOR PROCEEDING HELD BEFORE THE MAGISTRATE JUDGE. | 0.00 | 0.10 |
| | KMH | MULTIPLE EMAILS WITH CLIENT REGARDING MEDIATION.  TELEPHONE CALL FROM CLIENT'S SISTER TO DISCUSS MEDIATION. | 0.00 | 0.40 |
| 06/27/2011 | KMH | RECEIPT AND ANALYSIS OF EMAIL FROM OPPOSING COUNSEL REGARDING SUBSTITUTION OF ATTORNEY FORMS. | 0.00 | 0.10 |
| | KMH | DRAFT EMAIL TO CLIENT REGARDING SUBSTITUTION OF ATTORNEY STATUS. | 0.00 | 0.10 |

| | | Statement Date: | MARCH 7, 2014 |
| | | Statement No. | 125341 |
| | | Account No. | PLF.0090021 |
| | | Page: | 15 |

JEANNETTE S. CLARK
RE: CLARK V. DANA WOODY & ASSOCIATES, INC.

| | | | RATE | HOURS |
|---|---|---|---|---|
| 06/30/2011 | KMH | TELEPHONE CALL WITH OPPOSING COUNSEL REGARDING SUBSTITUTION OF ATTORNEY. | 0.00 | 0.10 |
| | KMH | RECEIPT OF FILING OF SUBSTITUTION OF ATTORNEY. | 0.00 | 0.10 |
| | KMH | BEGIN DRAFTING MEDIATION BRIEF. | 0.00 | 5.70 |
| 07/01/2011 | KMH | TELEPHONE CALL WITH CLIENT TO DISCUSS MEDIATION, HOURS WORKED AND SETTLEMENT DEMAND. | 0.00 | 1.30 |
| | KMH | FINISH DRAFTING MEDIATION BRIEF. | 0.00 | 5.10 |
| 07/02/2011 | KMH | RECEIPT AND ANALYSIS OF EMAIL FROM CLIENT REGARDING ▓▓▓▓▓ DURING EMPLOYMENT WITH DEFENDANT. | 0.00 | 0.10 |
| 07/05/2011 | KMH | REVIEW AND ANALYSIS OF MULTIPLE EMAILS FROM CLIENT WITH INFORMATION AND DOCUMENTS CONCERNING HER HOURS WORKED. | 0.00 | 0.30 |
| 07/07/2011 | KMH | PREPARE FOR MEDIATION. RECEIPT AND REVIEW OF MULTIPLE EMAILS FROM CLIENT. REVIEW AND REVISE OVERTIME CALCULATION. | 0.00 | 2.40 |
| | KMH | RESEARCH DW'S PROPERTY ON ZILLOW. | 0.00 | 0.20 |
| | KMH | RECEIPT OF EMAIL FROM CLIENT REGARDING TRES CHIC. | 0.00 | 0.10 |
| 07/08/2011 | KMH | DRIVE TO SAN DIEGO, MEET WITH CLIENT, ATTEND MANDATORY SETTLEMENT CONFERENCE, AND DRIVE HOME. | 0.00 | 5.50 |
| 07/11/2011 | KMH | RECEIPT OF EMAIL FROM CLIENT REGARDING DEFENDANT'S BANK STATEMENTS. OBTAIN DOCUMENTS REQUESTED AND DRAFT RESPONSE TO CLIENT. | 0.00 | 0.30 |
| | KMH | RECEIPT AND ANALYSIS OF NOTICE OF ENTRY OF ORDER FOR CHANGE IN COUNSEL. | 0.00 | 0.10 |
| | KMH | RECEIPT AND ANALYSIS OF MINUTE ORDER. | 0.00 | 0.10 |
| 07/13/2011 | KMH | DRAFT EMAIL TO OPPOSING COUNSEL TO ARRANGE A MEETING OF COUNSEL. | 0.00 | 0.10 |
| | KMH | RECEIPT OF DOCUMENTS FROM CLIENT RELATING TO ISSUES RAISED IN EARLY NEUTRAL EVALUATION. | 0.00 | 0.30 |
| 08/02/2011 | KMH | MEET WITH OPPOSING COUNSEL FOR RULE 26 CONFERENCE. | 0.00 | 0.40 |
| | KMH | TELEPHONE CALL WITH CLIENT REGARDING MEETING WITH OPPOSING COUNSEL. | 0.00 | 1.00 |

| | | | Statement Date: | MARCH 7, 2014 |
| --- | --- | --- | --- | --- |
| | | | Statement No. | 125341 |
| | | | Account No. | PLF.0090021 |
| JEANNETTE S. CLARK | | | Page: | 16 |
| RE:  CLARK V. DANA WOODY & ASSOCIATES, INC. | | | | |

| | | | RATE | HOURS |
| --- | --- | --- | --- | --- |
| 08/03/2011 | KMH | EMAIL FROM CLIENT WITH DETAILED EXPLANATION OF TIMELINE WHEN ▮▮▮▮▮ ▮▮▮▮▮ DW'S OFFICE IN ORDER TO EXPLAIN COMMENTS FROM OPPOSING COUNSEL. | 0.00 | 0.10 |
| | KMH | RECEIPT OF MULTIPLE FAXES WITH DOCUMENTS TO SUPPORT TIME WORKED AND DEPOSITS INTO DWA ACCOUNT. | 0.00 | 0.30 |
| 08/04/2011 | KMH | DRAFT EMAIL TO OPPOSING COUNSEL REGARDING DEPOSITION OF CLIENT AND RULE 26 REPORT. | 0.00 | 0.30 |
| | KMH | RECEIPT OF MULTIPLE EMAILS FROM CLIENT REGARDING ERISA CLAIM AND TIME WORKED. | 0.00 | 0.20 |
| 08/12/2011 | KMH | DRAFT RULE 26 REPORT. | 0.00 | 0.40 |
| 08/25/2011 | KMH | DRAFT SUPPLEMENT TO INITIAL DISCLOSURES. | 0.00 | 0.70 |
| 08/30/2011 | KMH | RECEIPT AND ANALYSIS OF DEFENDANTS INITIAL DISCLOSURES PURSUANT TO RULE 26. | 0.00 | 0.10 |
| 09/08/2011 | KMH | PARTICIPATE IN COURT CALL. | 0.00 | 0.40 |
| 09/16/2011 | KMH | TELEPHONE CALL WITH OPPOSING COUNSEL TO CONDUCT TELEPHONIC MEETING OF COUNSEL. | 0.00 | 0.40 |
| | KMH | PREPARE FOR TELEPHONIC MEETING OF COUNSEL. | 0.00 | 0.20 |
| 09/21/2011 | KMH | CONTINUE DRAFTING MOTION FOR SUMMARY ADJUDICATION OF THE WAGE CLAIMS. | 0.00 | 7.70 |
| 09/22/2011 | KMH | RESEARCH THE STANDARD OF REVIEW AND DISCOVERY ALLOWED IN ERISA ACTIONS. EXCHANGE MULTIPLE EMAILS WITH OPPOSING COUNSEL ON THE JOINT DISCOVERY STATEMENT. BEGIN DRAFTING JOINT DISCOVERY STATEMENT. | 0.00 | 7.60 |
| 09/23/2011 | KMH | ADD PLAINTIFF'S PORTION OF JOINT DISCOVERY PLAN TO DEFENDANTS' PROPOSED STATEMENT. | 0.00 | 1.20 |
| | KMH | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | ▮▮▮ | ▮▮▮ |
| 09/26/2011 | KMH | REVIEW OF DISCOVERY RESPONSES FROM DEFENDANT TO LOCATE DOCUMENTS TO USE IN MOTION FOR SUMMARY ADJUDICATION OF WAGE CLAIMS. | 0.00 | 1.30 |
| | KMH | CONTINUE DRAFTING MOTION FOR SUMMARY JUDGMENT OF WAGE CLAIMS. | 0.00 | 2.20 |

| | | | Statement Date: | MARCH 7, 2014 |
| | | | Statement No. | 125341 |
| | | | Account No. | PLF.0090021 |

JEANNETTE S. CLARK
RE:  CLARK V. DANA WOODY & ASSOCIATES, INC.                                                        Page:            17

| | | | RATE | HOURS |
|---|---|---|---|---|
| 09/27/2011 | KMH | TELEPHONE CALL WITH CLIENT TO DISCUSS HOURS WORKED FOR SUMMARY JUDGMENT MOTION AND INITIAL DISCLOSURES. | 0.00 | 1.30 |
| | KMH | CREATE SPREADSHEET FROM HOURS WORKED FOR EACH YEAR THAT CAN BE SUBMITTED WITH MSJ AND IS BASED ON ADDITIONAL INFORMATION RECEIVED FROM CLIENT. | 0.00 | 1.60 |
| | KMH | CONTINUE DRAFTING MOTION FOR SUMMARY JUDGMENT.  RESEARCH CASELAW ON COMMISSIONED EMPLOYEES, LIQUIDATED DAMAGES, AND SALARY BASIS TEST. | 0.00 | 6.00 |
| 10/05/2011 | KMH | ███████████████████ | ██ | ██ |
| | KMH | TELEPHONE CALL TO WARREN MILLARD. | 0.00 | 0.10 |
| 10/10/2011 | KMH | PERFORM CALCULATION FOR OVERTIME PAY UNDER CALIFORNIA LAW. | 0.00 | 1.70 |
| 10/11/2011 | KMH | FINALIZE SUPPLEMENTAL INITIAL DISCLOSURES. | 0.00 | 0.30 |
| 10/18/2011 | PMC | ███████████████████ | ██ | ██ |
| | PMC | ███████████████████ | ██ | ██ |
| | KMH | ███████████████████ | ██ | ██ |
| | KMH | ███████████████████ | ██ | ██ |
| 10/20/2011 | KMH | DRAFT DISCOVERY REQUESTS TO VTS AND DANA WOODY. | 0.00 | 1.20 |
| 10/21/2011 | KMH | DRAFT DEPOSITION NOTICE FOR DANA WOODY WITH PRODUCTION OF DOCUMENTS. | 0.00 | 0.60 |
| | KMH | FINISHED DRAFTING DISCOVERY TO DWA, DANA WOODY AND VTS. | 0.00 | 1.60 |
| 10/27/2011 | KMH | TELEPHONE CALL FROM WARREN MILLARD TO DISCUSS 401K PLAN. | 0.00 | 0.30 |
| | KMH | DRAFT EMAIL TO CLIENT WITH INFORMATION FROM THE CONVERSATION WITH WARREN MILLARD. | 0.00 | 0.10 |
| 11/30/2011 | KMH | REVIEW OF VTS AND DANA WOODY BREWER'S RESPONSES TO REQUEST FOR PRODUCTION OF DOCUMENTS AND SPECIAL INTERROGATORIES. REVIEW OF OBJECTION TO THE DEPOSITION OF MS. WOODY BREWER. | 0.00 | 0.20 |

| | | | Statement Date: | MARCH 7, 2014 |
| | | | Statement No. | 125341 |
| | | | Account No. | PLF.0090021 |
| | | | Page: | 18 |

JEANNETTE S. CLARK
RE:  CLARK V. DANA WOODY & ASSOCIATES, INC.

| | | | RATE | HOURS |
|---|---|---|---|---|
| | KMH | DRAFT MEET AND CONFER EMAIL ON DISCOVERY RESPONSES AND OBJECTION TO DEPOSITION. | 0.00 | 0.80 |
| | KMH | DRAFT UPDATE TO CLIENT REGARDING DISCOVERY RESPONSES AND DISPUTE. | 0.00 | 0.10 |
| 12/09/2011 | KMH | TELEPHONE CALL WITH CLIENT REGARDING DEPOSITION AND STATUS OF THE CASE. | 0.00 | 0.50 |
| | KMH | DRAFT RESPONSE TO OPPOSING COUNSEL REGARDING CLIENT'S DEPOSITION. | 0.00 | 0.10 |
| 12/14/2011 | KMH | DRAFT FOLLOW UP EMAIL ON DEPOSITION AND DISCOVERY. | 0.00 | 0.10 |
| 12/20/2011 | KMH | RECEIPT AND ANALYSIS OF EMAIL FROM OPPOSING COUNSEL REGARDING DEPOSITIONS. DRAFT EMAIL TO CLIENT REQUESTING AVAILABILITY. | 0.00 | 0.10 |
| 01/04/2012 | KMH | DRAFT EMAIL TO OPPOSING COUNSEL REGARDING DEPOSITIONS AND DISCOVERY RESPONSES. | 0.00 | 0.10 |
| 01/05/2012 | KMH | RECEIPT OF EMAIL FROM OPPOSING COUNSEL REGARDING DEPOSITION.  EXCHANGE MULTIPLE EMAILS WITH CLIENT REGARDING DEPOSITION DATE.  DRAFT EMAIL TO OPPOSING COUNSEL IN RESPONSE TO DEPOSITION EMAIL. | 0.00 | 0.30 |
| 01/12/2012 | KMH | TELEPHONE CALL TO DOUGLAS JAFFE REGARDING DEPOSITION AND DISCOVERY. | 0.00 | 0.10 |
| 01/13/2012 | KMH | TELEPHONE CALL WITH OPPOSING COUNSEL TO DISCUSS DEPOSITION OF PARTIES. | 0.00 | 0.20 |
| | KMH | DRAFT EMAIL TO CLIENT REGARDING POTENTIAL DEPOSITION DATES. | 0.00 | 0.10 |
| 01/16/2012 | KMH | DRAFT EMAIL TO OPPOSING COUNSEL REGARDING DEPOSITION DATES AND SETTLEMENT CONFERENCE. | 0.00 | 0.20 |
| 01/23/2012 | KMH | RECEIPT AND ANALYSIS OF EMAIL FROM CLIENT REGARDING STATUS OF DW MONEY. | 0.00 | 0.10 |
| 01/24/2012 | KMH | TRIAL SCHEDULING ORDER. | 0.00 | 0.10 |
| 01/31/2012 | KMH | DRAFT AMENDED NOTICE OF DEPOSITION OF DANA WOODY. | 0.00 | 0.10 |
| | KMH | DRAFT MEET AND CONFER LETTER REGARDING DISCOVERY RESPONSES. | 0.00 | 0.60 |
| | KMH | DRAFT EMAIL TO CLIENT WITH TRIAL DATE AND DEPOSITION INFORMATION. | 0.00 | 0.20 |

| | | |
|---|---|---|
| | Statement Date: | MARCH 7, 2014 |
| | Statement No. | 125341 |
| JEANNETTE S. CLARK | Account No. | PLF.0090021 |
| RE: CLARK V. DANA WOODY & ASSOCIATES, INC. | Page: | 19 |

|  |  |  | RATE | HOURS |
|---|---|---|---|---|
| 02/14/2012 | KMH | TELEPHONE CALL FROM JUDGE HUFF'S CLERK TO DISCUSS TRIAL SCHEDULING. | 0.00 | 0.10 |
| 02/17/2012 | KMH | TELEPHONE CALL WITH DOUGLAS JAFFE TO MEET AND CONFER ON DISCOVERY RESPONSES. TELEPHONE CALL WITH COURT. | 0.00 | 1.60 |
| | KMH | BEGIN PREPARING FOR DEPOSITION OF DANA WOODY BREWER. | 0.00 | 3.30 |
| | KMH | TELEPHONE CALL WITH CLIENT TO DISCUSS HER DEPOSITION. | 0.00 | 0.70 |
| | TRO | MEET AND CONFER PHONECALL WITH JUDGE PORTER AND OPPOSING COUNSEL REGARDING DEFICIENT DISCOVERY RESPONSES | 0.00 | 0.20 |
| | TRO | RESEARCH OF JUDGE PORTER'S RULES FOR MOTIONS TO COMPEL | 0.00 | 1.00 |
| | TRO | ████████████████████ | ██ | ██ |
| 02/18/2012 | KMH | CONDUCT PRE-DEPOSITION MEETING WITH CLIENT. | 0.00 | 1.70 |
| 02/21/2012 | KMH | RECEIPT AND REVIEW OF DISCOVERY RESPONSES. | 0.00 | 2.00 |
| | KMH | DRAFT EMAIL TO OPPOSING COUNSEL REGARDING NON-PRODUCTION OF SUPPLEMENTAL RESPONSES TO INTERROGATORIES BY WOODY BREWER. | 0.00 | 0.10 |
| | KMH | DRAFT LETTER REGARDING DEFICIENT DISCOVERY RESPONSES. | 0.00 | 0.60 |
| | KMH | TELEPHONE CALL TO OPPOSING COUNSEL TO MEET AND CONFER REGARDING DEFICIENT DISCOVERY RESPONSES. | 0.00 | 0.40 |
| | KMH | ANALYSIS OF CASE LAW AND STATUTORY LAW TO SUPPORT MEET AND CONFER AND CALL TO COURT REGARDING DISCOVERY. | 0.00 | 0.60 |
| | KMH | TELEPHONE CALL WITH COURT REGARDING DISCOVERY DISPUTE. | 0.00 | 0.20 |
| | KMH | EMAIL FROM CLIENT REGARDING TESTIMONY OF DARBY STATING THAT DW ALWAYS TOOK MONEY FROM THE TRES CHIC TILL. | 0.00 | 0.10 |
| | KMH | EMAIL FROM CLIENT REGARDING WARREN MILLARD COMMENTS. | 0.00 | 0.10 |
| | KMH | REVIEW DOCUMENTS AND DRAFT QUESTIONS FOR THE DEPOSITION OF DANA WOODY. | 0.00 | 4.30 |
| 02/22/2012 | KMH | RECEIPT AND ANALYSIS OF COURT ORDER CHANGING JUDGE. | 0.00 | 0.10 |
| | KMH | DRIVE TO AND FROM SAN DIEGO, MEET WITH CLIENT, AND ATTEND THE DEPOSITION OF CLIENT. | 0.00 | 10.00 |

|  |  |  | Statement Date: | MARCH 7, 2014 |
|---|---|---|---|---|
|  |  |  | Statement No. | 125341 |
|  |  |  | Account No. | PLF.0090021 |
| JEANNETTE S. CLARK | | | | |
| RE:  CLARK V. DANA WOODY & ASSOCIATES, INC. | | | Page: | 20 |

|  |  |  | RATE | HOURS |
|---|---|---|---|---|
|  | KMH | REVIEW DOCUMENTS IN PREPARATION FOR THE DEPOSITION OF DANA WOODY. | 0.00 | 1.30 |
| 02/23/2012 | KMH | RECEIPT OF MULTIPLE EMAILS FROM CLIENT REGARDING DEPOSITION OF DW. | 0.00 | 0.10 |
|  | KMH | PREPARE FOR AND TAKE THE DEPOSITION OF DANA WOODY. | 0.00 | 9.00 |
|  | TRO | PREPARATION OF MOTION TO COMPEL RESPONSES TO DISCOVERY REQUESTS | 0.00 | 4.20 |
| 02/24/2012 | KMH | TELEPHONE CALL TO KEITH BAUMGARN AS PART OF RESEARCH OF EXPERT. | 0.00 | 0.10 |
|  | KMH | INTERNET SEARCH OF EXPERT ON ERISA CLAIMS. | 0.00 | 0.10 |
|  | KMH | TELEPHONE CALL WITH POTENTIAL EXPERT ON 401K. | 0.00 | 0.40 |
|  | KMH | DETERMINE DOCUMENTS TO SEND TO EXPERT AND DRAFT EMAIL TO EXPERT WITH 401K DOCUMENTS AND EXPLANATION. | 0.00 | 0.90 |
|  | TRO | PREPARATION OF MOTION TO COMPEL RESPONSES TO DISCOVERY REQUESTS | 0.00 | 4.00 |
|  | KMH | RECEIPT AND RESPOND TO MULTIPLE EMAILS FROM CLIENT REGARDING EXPERT. | 0.00 | 0.20 |
| 02/25/2012 | KMH | EXCHANGE MULTIPLE EMAILS WITH EXPERT REGARDING THE CASE. | 0.00 | 0.20 |
| 02/27/2012 | KMH | DRAFT DESIGNATION OF EXPERT WITNESS. | 0.00 | 0.80 |
|  | KMH | GATHER DOCUMENTS REQUESTED BY THE EXPERT FOR REVIEW. | 0.00 | 0.60 |
| 02/28/2012 | KMH | DRAFT LETTER TO EXPERT WITH DOCUMENTS FOR REVIEW AND INSTRUCTIONS ABOUT REPORTING REQUIREMENTS FOR THE COURT. | 0.00 | 0.80 |
|  | KMH | RECEIPT AND RESPOND TO EMAIL FROM CLIENT REGARDING EXPERT DESIGNATION AND MANDATORY SETTLEMENT CONFERENCE. | 0.00 | 0.10 |
|  | TRO | PREPARATION OF JOINT STATEMENT FOR MOTION TO COMPEL | 0.00 | 6.50 |
| 02/29/2012 | KMH | RECEIPT OF COURT ORDER WITH NEW TRIAL DATES.  CONTACT CLIENT WITH THE NEW INFORMATION. | 0.00 | 0.10 |
|  | MS | ASSISTANCE WITH PREPARATION OF RESPONSES TO DEFENDANTS DANA WOODY BREWER, VETERANS TRANSITION SERVICES, INC., AND DANA WOODY & ASSOCIATES, INC.'S OBJECTIONS TO PLAINTIFF'S REQUESTS FOR INTERROGATORIES AND REQUESTS FOR PRODUCTION OF DOCUMENTS. | 0.00 | 2.00 |
|  | TRO | PREPARATION OF JOINT STATEMENT FOR MOTION TO COMPEL | 0.00 | 6.80 |

| | | | Statement Date: | MARCH 7, 2014 |
| | | | Statement No. | 125341 |
| | | | Account No. | PLF.0090021 |
| JEANNETTE S. CLARK | | | Page: | 21 |
| RE:  CLARK V. DANA WOODY & ASSOCIATES, INC. | | | | |

| | | | RATE | HOURS |
|---|---|---|---|---|
| 03/01/2012 | KMH | RECEIPT AND REVIEW OF DEFENDANTS' EXPERT DESIGNATION.  SEND TO CLIENT WITH EMAIL AND EXPLANATION. | 0.00 | 0.20 |
| | KMH | TELEPHONE CALL FROM CLIENT TO DISCUSS EXPERT DESIGNATION. | 0.00 | 0.50 |
| | KMH | REVIEW AND REVISE JOINT STATEMENT. | 0.00 | 1.70 |
| | TRO | PREPARATION OF JOINT MOTION TO COMPEL RESPONSES TO REQUESTS FOR PRODUCTION AND INTERROGATORIES | 0.00 | 2.20 |
| 03/02/2012 | KMH | REVIEW AND REVISE MEET AND CONFER JOINT STATEMENT. | 0.00 | 3.50 |
| | TRO | CONTINUED PREPARATION OF JOINT MOTION TO COMPEL RESPONSES TO REQUESTS FOR PRODUCTION AND INTERROGATORIES | 0.00 | 7.80 |
| 03/05/2012 | TRO | PHONECALL TO DOUG JAFFE CONFIRMING HIS RECEIPT OF JOINT STATEMENT | 0.00 | 0.10 |
| 03/07/2012 | KMH | REVIEW AND REVISE MOTION TO COMPEL. | 0.00 | 0.70 |
| | MS | PREPARED EXHIBITS FOR MOTION TO COMPEL INTERROGATORIES AND DOCUMENT REQUESTS. | 0.00 | 0.60 |
| | TRO | COMMUNICATIONS WITH OPPOSING COUNSEL REGARDING PRODUCING JOINT STATEMENT IN EDITABLE FORM | 0.00 | 0.30 |
| | TRO | PREPARATION OF DECLARATION OF KATHLEEN HARTMAN IN SUPPORT OF MOTION TO COMPEL | 0.00 | 2.00 |
| | TRO | PREPARATION OF MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF MOTION TO COMPEL | 0.00 | 5.30 |
| 03/12/2012 | KMH | BEGIN WORKING ON THE MANDATORY SETTLEMENT CONFERENCE BRIEF AND REVIEWING WOODY BREWER'S DEPOSITION TESTIMONY. | 0.00 | 3.70 |
| 03/13/2012 | KMH | CONTINUE REVIEW OF DEPOSITION TRANSCRIPTS AND DRAFTING OF MANDATORY SETTLEMENT CONFERENCE BRIEF. | 0.00 | 4.30 |
| 03/14/2012 | KMH | FINALIZE MEDIATION BRIEF. | 0.00 | 6.00 |
| 03/19/2012 | KMH | RECEIPT AND ANALYSIS OF ORDER RESCHEDULING MANDATORY SETTLEMENT CONFERENCE. | 0.00 | 0.10 |
| | KMH | RECEIPT AND ANALYSIS OF ORDER REQUIRING SUPPLEMENTAL BRIEFING. | 0.00 | 0.10 |
| | KMH | RECEIPT AND ANALYSIS OF ORDER REGARDING PROTECTIVE ORDER. | 0.00 | 0.10 |

| | Statement Date: | MARCH 7, 2014 |
|---|---|---|
| | Statement No. | 125341 |
| | Account No. | PLF.0090021 |
| | Page: | 22 |

JEANNETTE S. CLARK
RE:  CLARK V. DANA WOODY & ASSOCIATES, INC.

| | | | RATE | HOURS |
|---|---|---|---|---|
| | KMH | RECEIPT AND ANALYSIS OF COURT REPORTER'S CERTIFIED CHANGES TO EXHIBIT 16 OF THE DEPOSITION OF DANA WOODY. | 0.00 | 0.10 |
| | TRO | PHONECALL TO COURT REGARDING STATUS OF MOTION TO COMPEL | 0.00 | 0.20 |
| 03/20/2012 | KMH | RECEIPT AND RESPOND TO CLIENTS EMAIL REGARDING MANDATORY SETTLEMENT CONFERENCE, DISCOVERY, AND THE 401K DAMAGES CALCULATION. | 0.00 | 0.10 |
| 03/22/2012 | KMH | DRAFT PROTECTIVE ORDER AND PROPOSED ORDER.  REVIEW OF COURT RULES FOR CLAUSES TO INCLUDE IN THE PROTECTIVE ORDER.  SEND DRAFT OF PROTECTIVE ORDER TO OPPOSING COUNSEL. | 0.00 | 2.30 |
| | KMH | DRAFT SUPPLEMENTAL BRIEFING ON ALTER EGO. | 0.00 | 2.70 |
| 03/23/2012 | KMH | FINALIZE SUPPLEMENTAL BRIEFING ON ALTER EGO. | 0.00 | 1.30 |
| | KMH | REVIEW OF DOCUMENTS TO DETERMINE IF ANY DISCOVERY RESPONSES SHOULD BE SUPPLEMENTED. | 0.00 | 0.90 |
| 03/26/2012 | KMH | DRAFT LETTER WITH SUPPLEMENTAL DOCUMENT PRODUCTION. | 0.00 | 0.10 |
| 03/27/2012 | KMH | TELEPHONE CALL TO OPPOSING COUNSEL REGARDING PROPOSED PROTECTIVE ORDER. | 0.00 | 0.10 |
| | KMH | LOOK UP INFORMATION IN ORDER TO RESPOND TO EXPERT'S EMAIL REGARDING REPORT AND MEETING. | 0.00 | 0.20 |
| | KMH | DRAFT CHANGES TO SUPPLEMENTAL BRIEFING ON ALTER EGO TO ADDRESS DEFENDANTS' CLAIMS. | 0.00 | 1.80 |
| 03/28/2012 | KMH | DRAFT EMAIL TO OPPOSING COUNSEL REGARDING PROTECTIVE ORDER. | 0.00 | 0.10 |
| | KMH | DRAFT DECLARATION TO ACCOMPANY SUPPLEMENTAL BRIEFING AS ORDERED BY THE COURT REGARDING ALTER EGO FOR MOTION TO COMPEL. | 0.00 | 0.20 |
| | KMH | RECEIPT OF EMAIL FROM OPPOSING COUNSEL REGARDING CHANGES TO PROTECTIVE ORDER.  DRAFT CHANGES AND RESEND. | 0.00 | 0.40 |
| | KMH | DRAFT COVER PLEADING TO ACCOMPANY FILING OF PROTECTIVE ORDER AND SEND ALL DOCUMENTS TO OPPOSING COUNSEL FOR REVIEW AND APPROVAL TO SIGN ELECTRONICALLY. | 0.00 | 0.30 |

| | | | Statement Date: | MARCH 7, 2014 |
| | | | Statement No. | 125341 |
| | | | Account No. | PLF.0090021 |
| | | | Page: | 23 |

JEANNETTE S. CLARK
RE: CLARK V. DANA WOODY & ASSOCIATES, INC.

| | | | RATE | HOURS |
|---|---|---|---|---|
| | KMH | MEET WITH 401K EXPERT TO DISCUSS REPORT AND VIOLATIONS. | 0.00 | 1.00 |
| 03/29/2012 | KMH | RECEIPT AND ANALYSIS OF SUPPLEMENTAL BRIEFING ON THE ISSUE OF ALTER EGO BY DEFENDANT. | 0.00 | 0.20 |
| | KMH | REVIEW OF DOL WEBSITE WITH CALCULATOR OF DAMAGES ON 401K CLAIM. | 0.00 | 0.30 |
| | KMH | DRAFT EMAIL TO EXPERT REGARDING 401K DAMAGE CALCULATOR. | 0.00 | 0.10 |
| 03/30/2012 | KMH | DRAFT LEGAL ARGUMENT FOR MOTION FOR SUMMARY JUDGMENT THAT DWA AND WOODY BREWER BREACHED THEIR FIDUCIARY DUTY IN CONNECTION WITH THE 401K PLAN. | 0.00 | 5.20 |
| 04/02/2012 | KMH | CONTINUE DRAFTING MOTION FOR SUMMARY ADJUDICATION.  DRAFT LEGAL ARGUMENTS FOR THE 1ST, 2ND, 4TH AND 5TH CAUSES OF ACTION. BEGIN MODIFICATIONS OF THE EIGHTH CAUSE OF ACTION.  REVIEW DEPOSITION TESTIMONY OF CLIENT AND WOODY BREWER FOR FACTS TO INCLUDE IN THE MOTION. | 0.00 | 9.50 |
| 04/03/2012 | KMH | CONTINUE DRAFTING MOTION FOR SUMMARY JUDGMENT. | 0.00 | 6.30 |
| 04/04/2012 | KMH | CONTINUE DRAFTING MOTION FOR SUMMARY ADJUDICATION. | 0.00 | 7.70 |
| 04/09/2012 | KMH | REVIEW AND MAKE REVISIONS TO EXPERT REPORT TO INCLUDE DOCUMENTS SENT TO THE EXPERT.  SEND EMAIL TO EXPERT WITH QUESTIONS REGARDING THE REPORT. | 0.00 | 0.60 |
| | KMH | CONTINUE DRAFTING MOTION FOR SUMMARY JUDGMENT. | 0.00 | 8.00 |
| 04/10/2012 | KMH | CONTINUE DRAFTING MOTION FOR SUMMARY JUDGMENT. | 0.00 | 9.00 |
| 04/11/2012 | KMH | RESEARCH LEGAL SUPPORT FOR THE REQUEST FOR JUDICIAL NOTICE.  DRAFT REQUEST FOR JUDICIAL NOTICE. | 0.00 | 0.90 |
| | KMH | CONTINUE DRAFTING MOTION FOR SUMMARY ADJUDICATION. | 0.00 | 7.00 |
| 04/12/2012 | KMH | DRAFT AND PREPARE APPENDIX OF EXHIBITS. | 0.00 | 2.80 |
| | KMH | DRAFT THE DECLARATION OF JEANNETTE CLARK. | 0.00 | 0.60 |
| | KMH | DRAFT THE DECLARATION OF KMH. | 0.00 | 0.70 |
| | KMH | DRAFT THE NOTICE OF THE MOTION FOR SUMMARY ADJUDICATION. | 0.00 | 0.70 |

| | | | Statement Date: | MARCH 7, 2014 |
| | | | Statement No. | 125341 |
| | | | Account No. | PLF.0090021 |
| | | | Page: | 24 |

JEANNETTE S. CLARK
RE:  CLARK V. DANA WOODY & ASSOCIATES, INC.

| | | | RATE | HOURS |
|---|---|---|---|---|
| 04/13/2012 | KMH | DRAFT SEPARATE STATEMENT OF UNDISPUTED MATERIAL FACTS AND INCLUDE CITATIONS IN MOTION. | 0.00 | 8.20 |
| 04/16/2012 | KMH | DRAFT PROPOSED ORDER FOR MOTION FOR SUMMARY ADJUDICATION. | 0.00 | 0.30 |
| | KMH | REVIEW AND REVISE MOTION FOR SUMMARY ADJUDICATION AND SUPPORTING DOCUMENTS. | 0.00 | 3.50 |
| | KMH | RECEIPT AND ANALYSIS OF DEPOSITION NOTICE OF EXPERT. | 0.00 | 0.10 |
| | KMH | DRAFT EMAIL TO EXPERT WITH DEPOSITION NOTICE. | 0.00 | 0.10 |
| 04/18/2012 | KMH | REVIEW AND FINALIZE MOTION FOR SUMMARY JUDGMENT.  TELEPHONE CALL WITH COURT TO OBTAIN HEARING DATE. | 0.00 | 0.30 |
| 04/26/2012 | KMH | RECEIPT AND RESPOND TO EMAIL FROM EXPERT REGARDING CALCULATION OF DAMAGES. | 0.00 | 0.10 |
| 04/30/2012 | KMH | RECEIPT AND RESPOND TO EMAILS FROM EXPERT REGARDING DEPOSITION OF WOODY BREWER. | 0.00 | 0.20 |
| 05/01/2012 | KMH | TELEPHONE CALL TO COURT TO DETERMINE STATUS OF MOTION TO COMPEL. | 0.00 | 0.30 |
| | KMH | RECEIPT AND ANALYSIS OF INSURANCE COMPANY POSITION ON COVERAGE FOR THIS LITIGATION. | 0.00 | 0.20 |
| 05/03/2012 | KMH | REVIEW FILE FOR COURT ORDER ON EXPERT REPORTS.  DRAFT EMAIL TO OPPOSING COUNSEL REQUESTING THE STATUS OF HIS EXPERTS' REPORTS. | 0.00 | 0.30 |
| | KMH | TELEPHONE CALL TO EXPERT TO DISCUSS DEPOSITION. | 0.00 | 0.10 |
| 05/04/2012 | KMH | RECEIPT OF EMAIL RESCHEDULING THE EXPERT DEPOSITION. | 0.00 | 0.10 |
| | KMH | TELEPHONE CALL WITH EXPERT TO DISCUSS HIS CALCULATION OF DAMAGES. | 0.00 | 0.20 |
| 05/09/2012 | KMH | PREPARE MANDATORY SETTLEMENT CONFERENCE BRIEF. | 0.00 | 3.50 |
| 05/11/2012 | KMH | DRAFT DEPOSITION NOTICE FOR EXPERT TOM REID. | 0.00 | 0.30 |
| | KMH | RECEIPT OF EMAIL AND RESPOND TO EMAIL REGARDING MANDATORY SETTLEMENT CONFERENCE. | 0.00 | 0.10 |

| | | | Statement Date: | MARCH 7, 2014 |
| | | | Statement No. | 125341 |
| | | | Account No. | PLF.0090021 |
| | | | Page: | 25 |

JEANNETTE S. CLARK
RE:  CLARK V. DANA WOODY & ASSOCIATES, INC.

| | | | RATE | HOURS |
|---|---|---|---|---|
| | KMH | TELEPHONE CALL FROM CLIENT TO DISCUSS EXPERT DISCLOSURES. | 0.00 | 0.40 |
| | KMH | RECEIPT AND ANALYSIS OF COMMENTS FROM CLIENT ON EXPERT REPORTS. | 0.00 | 0.20 |
| 05/14/2012 | KMH | RECEIPT AND RESPOND TO EMAIL FROM OPPOSING COUNSEL REQUESTING AGREEMENT TO EX PARTE APPLICATION TO EXTEND THE TIME TO FILE OPPOSITION PAPERS TO MOTION FOR SUMMARY ADJUDICATION. | 0.00 | 0.20 |
| | KMH | RECEIPT AND ANALYSIS OF EX PARTE APPLICATION.  INFORM CLIENT OF THE STATUS. | 0.00 | 0.20 |
| 05/15/2012 | KMH | DRAFT OPPOSITION TO EX PARTE APPLICATION. | 0.00 | 1.30 |
| | KMH | DRAFT DECLARATION IN SUPPORT OF EX PARTE APPLICATION. | 0.00 | 0.40 |
| 05/16/2012 | KMH | RECEIPT AND ANALYSIS OF OBJECTIONS TO THE DEPOSITION NOTICE OF TOM REID. | 0.00 | 0.10 |
| | KMH | DRAFT MEET AND CONFER LETTER TO OPPOSING COUNSEL REGARDING THE DEPOSITION OF TOM REID. | 0.00 | 0.30 |
| | KMH | PREPARE FOR MANDATORY SETTLEMENT CONFERENCE. | 0.00 | 2.50 |
| | KMH | RECEIPT AND ANALYSIS OF COURT ORDER ON SUMMARY ADJUDICATION OPPOSITION. | 0.00 | 0.10 |
| 05/17/2012 | KMH | DRIVE TO AND FROM SAN DIEGO, MEET WITH CLIENT, AND ATTEND MANDATORY SETTLEMENT CONFERENCE. | 0.00 | 5.40 |
| 05/22/2012 | KMH | DRAT EMAIL TO OPPOSING COUNSEL REGARDING EXPERT DEPOSITION. | 0.00 | 0.10 |
| 05/24/2012 | KMH | RECEIPT AND RESPOND TO EMAIL FROM OPPOSING COUNSEL REGARDING EXPERT DEPOSITIONS. | 0.00 | 0.10 |
| | KMH | ███████████████████████ | ████ | ████ |
| | KMH | RECEIPT AND ANALYSIS OF ORDER ON MOTION TO COMPEL DISCOVERY RESPONSES. | 0.00 | 0.20 |
| 05/29/2012 | KMH | DRAFT EX PARTE APPLICATION, PROPOSED ORDER, AND SUPPORTING DECLARATION TO TAKE THE DEPOSITION OF TOM REID. | 0.00 | 1.80 |
| | KMH | TELEPHONE CALL TO DOUGLAS JAFFE REGARDING EX PARTE APPLICATION FOR THE DEPOSITION OF TOM REID. | 0.00 | 0.10 |
| | KMH | DRAFT CHANGES TO THE EX PARTE APPLICATION REGARDING THE DEPOSITION OF REID AND THE DECLARATION OF KMH. | 0.00 | 0.50 |

|  |  |  | Statement Date: | MARCH 7, 2014 |
|--|--|--|----------------|---------------|
|  |  |  | Statement No. | 125341 |
| JEANNETTE S. CLARK |  |  | Account No. | PLF.0090021 |
| RE:  CLARK V. DANA WOODY & ASSOCIATES, INC. |  |  | Page: | 26 |

|  |  |  | RATE | HOURS |
|--|--|--|------|-------|
|  | KMH | DRAFT OBJECTIONS TO SUBMISSION OF THE ENTIRE DEPOSITION OF CLARK AS PART OF DEFENDANTS' OPPOSITION TO THE MOTION FOR SUMMARY ADJUDICATION. | 0.00 | 0.70 |
|  | KMH | DRAFT A RESPONSE TO DEFENDANTS' OBJECTIONS TO THE DECLARATION OF KMH. | 0.00 | 1.30 |
|  | KMH | DRAFT A RESPONSE TO DEFENDANTS' OBJECTIONS TO THE REQUEST FOR JUDICIAL NOTICE. | 0.00 | 0.80 |
| 05/30/2012 | KMH | DRAFT OBJECTIONS TO THE DECLARATION OF WOODY BREWER | 0.00 | 2.70 |
|  | KMH | DRAFT RESPONSE TO OBJECTIONS TO REQUEST FOR JUDICIAL NOTICE SUBMITTED IN OPPOSITION TO THE MOTION FOR SUMMARY ADJUDICATION. | 0.00 | 0.60 |
|  | KMH | RESEARCH CASE LAW AND DRAFT RESPONSE TO OBJECTIONS TO DECLARATION OF KMH SUBMITTED IN OPPOSITION TO THE MOTION FOR SUMMARY ADJUDICATION. | 0.00 | 0.90 |
|  | KMH | DRAFT OBJECTIONS TO THE DEPOSITION TESTIMONY OF CLARK SUBMITTED IN OPPOSITION TO THE MOTION FOR SUMMARY ADJUDICATION. | 0.00 | 0.70 |
|  | KMH | DRAFT DECLARATION OF JEANNETTE CLARK FOR RESPONSE TO OPPOSITION TO MOTION FOR SUMMARY ADJUDICATION. | 0.00 | 1.80 |
| 05/31/2012 | KMH | RECEIPT OF EMAIL AND PHONE MESSAGE FROM CLIENT REGARDING HER DECLARATION.  MAKE CHANGES TO THE DECLARATION AND RESEND TO CLIENT WITH EXPLANATION. | 0.00 | 0.40 |
|  | KMH | RECEIPT AND ANALYSIS OF ORDER REGARDING EX PARTE APPLICATION FOR EXPERT DEPOSITION. | 0.00 | 0.10 |
|  | KMH | DRAFT EMAIL TO OPPOSING COUNSEL REGARDING EXPERT DISCOVERY DISPUTE. | 0.00 | 0.10 |
|  | KMH | TELEPHONE CALL WITH OPPOSING COUNSEL REGARDING DISCOVERY ISSUES. | 0.00 | 0.20 |
|  | KMH | DRAFT NOTICE OF WITHDRAW OF EX PARTE APPLICATION. | 0.00 | 0.20 |
|  | KMH | BEGIN DRAFTING RESPONSE TO MOTION FOR SUMMARY JUDGMENT. | 0.00 | 2.60 |
|  | KMH | MAKE CHANGES TO PLAINTIFF'S DECLARATION IN SUPPORT OF RESPONSE TO OPPOSITION TO MOTION FOR SUMMARY JUDGMENT. | 0.00 | 0.30 |
| 06/04/2012 | KMH | DRAFT DECLARATION OF KMH FOR RESPONSE TO OPPOSITION TO MOTION FOR SUMMARY ADJUDICATION. | 0.00 | 0.40 |
|  | KMH | DRAFT RESPONSE TO OPPOSITION TO MOTION FOR SUMMARY ADJUDICATION. | 0.00 | 10.00 |

| | | Statement Date: | MARCH 7, 2014 |
| | | Statement No. | 125341 |
| | | Account No. | PLF.0090021 |
| | | Page: | 27 |

JEANNETTE S. CLARK
RE:  CLARK V. DANA WOODY & ASSOCIATES, INC.

| | | | RATE | HOURS |
|---|---|---|---|---|
| 06/06/2012 | KMH | PREPARE FOR THE DEPOSITION OF THOMAS REID. | 0.00 | 1.70 |
| 06/07/2012 | KMH | DRIVE TO AND FROM SAN DIEGO AND TAKE THE DEPOSITION OF DEFENDANT'S EXPERT, REID. | 0.00 | 5.50 |
| 06/20/2012 | KMH | RESEARCH CASE LAW TO SUPPORT DAUBERT MOTIONS TO EXCLUDE EXPERT WITNESSES DESIGNATED BY DEFENDANTS. | 0.00 | 6.40 |
| 06/21/2012 | KMH | DRAFT DAUBERT MOTION TO EXCLUDE DEFENDANT'S EXPERT SINCLAIR. | 0.00 | 3.90 |
| | KMH | DRAFT DAUBERT MOTION TO EXCLUDE DEFENDANTS' EXPERT HARMON. | 0.00 | 0.70 |
| | KMH | DRAFT DAUBERT MOTION TO EXCLUDE DEFENDANTS' EXPERT JOHNSON. | 0.00 | 0.40 |
| | KMH | DRAFT NOTICE OF DAUBERT MOTION FOR SINCLAIR. | 0.00 | 0.20 |
| | KMH | DRAFT NOTICE OF DAUBERT MOTION FOR JOHNSON. | 0.00 | 0.10 |
| | KMH | DRAFT NOTICE OF DAUBERT MOTION FOR HARMON. | 0.00 | 0.10 |
| | KMH | DRAFT DECLARATION OF KMH FOR DAUBERT MOTION FOR SINCLAIR. | 0.00 | 0.20 |
| | KMH | DRAFT DECLARATION OF KMH FOR DAUBERT MOTION FOR JOHNSON. | 0.00 | 0.10 |
| | KMH | DRAFT DECLARATION OF KMH FOR DAUBERT MOTION FOR HARMON. | 0.00 | 0.10 |
| 06/22/2012 | KMH | ███████████████████ | ██ | ██ |
| | KMH | REVIEW AND REVISE DAUBERT MOTIONS FOR EXPERTS ON INDUSTRY STANDARDS. | 0.00 | 0.60 |
| | KMH | ████████████████ | ██ | ██ |
| | KMH | ████████ | ██ | ██ |
| | KMH | BEGIN REVIEW OF THE DEPOSITION TESTIMONY OF REID FOR USE IN DAUBERT MOTION. | 0.00 | 0.80 |
| | KMH | BEGIN DRAFTING INTRODUCTION TO DAUBERT MOTION FOR REID. | 0.00 | 0.30 |
| 06/24/2012 | KMH | REVIEW OF DEPOSITION TESTIMONY OF TOM REID FOR EVIDENCE TO INCLUDE IN THE MOTION TO EXCLUDE HIS TESTIMONY. | 0.00 | 1.90 |
| 06/25/2012 | KMH | DRAFT DAUBERT MOTION TO EXCLUDE REID FROM TESTIFYING. | 0.00 | 6.00 |
| | KMH | DRAFT MOTION TO ENFORCE COURT ORDER AND REQUEST FOR SANCTIONS. | 0.00 | 2.30 |

|  | | Statement Date: | MARCH 7, 2014 |
|--|--|--|--|
|  | | Statement No. | 125341 |
| JEANNETTE S. CLARK | | Account No. | PLF.0090021 |
| RE:  CLARK V. DANA WOODY & ASSOCIATES, INC. | | Page: | 28 |

|  | | | RATE | HOURS |
|--|--|--|--|--|
| 06/26/2012 | KMH | PREPARATION OF CORRESPONDENCE TO CLIENT FORWARDING OUR MOTIONS TO EXCLUDE DEFENDANTS' DESIGNATED EXPERTS, MOTION FOR SANCTIONS FOR FAILURE TO COMPLY WITH COURT ORDER, AND DEFENDANT VTS' MOTION FOR SUMMARY JUDGMENT. | 0.00 | 0.30 |
| | KMH | PREPARATION OF LETTER TO JUDGE BARTICK FORWARDING REQUIRED COURTESY COPIES OF MOTION FOR SANCTIONS. | 0.00 | 0.20 |
| | KMH | PREPARATION OF LETTER TO JUDGE BENCIVENGO FORWARDING REQUIRED COURTESY COPIES OF 5 MOTIONS TO EXCLUDE DEFENDANTS' DESIGNATED EXPERTS. | 0.00 | 0.20 |
| 06/28/2012 | KMH | REVIEW OF DOCUMENTS PRODUCED BY OPPOSING COUNSEL.  DRAFT EMAIL WITH OUTSTANDING ISSUES. | 0.00 | 2.90 |
| | KMH | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | ▮▮ | ▮▮ |
| 06/29/2012 | KMH | TELEPHONE CALL WITH OPPOSING COUNSEL REGARDING COMPLIANCE WITH COURT ORDER ON DISCOVERY. | 0.00 | 0.20 |
| 07/05/2012 | KMH | DRIVE TO CLIENT'S OFFICE IN EL CAJON TO REVIEW DOCUMENTS PRODUCED BY OPPOSING COUNSEL IN CONNECTION WITH COURT ORDER. | 0.00 | 6.00 |
| | KMH | DRIVE TO HEARING ON MOTION FOR SUMMARY ADJUDICATION, ATTEND HEARING, DRIVE BACK TO ORANGE COUNTY AFTER HEARING. | 0.00 | 3.50 |
| 08/06/2012 | KMH | RECEIPT AND ANALYSIS OF OPPOSITION TO MOTION FOR SANCTIONS. | 0.00 | 0.30 |
| | KMH | DRAFT RESPONSE TO OPPOSITION FOR SANCTIONS.  DRAFT DECLARATION OF KMH. | 0.00 | 4.20 |
| 08/07/2012 | KMH | REVIEW AND REVISE RESPONSE TO MOTION FOR SANCTIONS. | 0.00 | 1.60 |
| 08/08/2012 | KMH | DRAFT STATUS LETTER TO CLIENT. | 0.00 | 0.30 |
| | KMH | TELEPHONE CALL FROM CLIENT TO DISCUSS STATUS OF CASE. | 0.00 | 0.60 |
| 08/09/2012 | KMH | RECEIPT AND ANALYSIS OF ORDER FROM MAGISTRATE JUDGE REGARDING SETTLEMENT CONFERENCE. | 0.00 | 0.10 |

| | | | Statement Date: | MARCH 7, 2014 |
|---|---|---|---|---|
| | | | Statement No. | 125341 |
| JEANNETTE S. CLARK | | | Account No. | PLF.0090021 |
| RE:  CLARK V. DANA WOODY & ASSOCIATES, INC. | | | Page: | 29 |

| | | | RATE | HOURS |
|---|---|---|---|---|
| 08/13/2012 | KMH | RECEIPT AND ANALYSIS OF DWA'S AND DW'S SUPPLEMENTAL RESPONSES TO OPPOSITION TO MOTION FOR SANCTIONS. | 0.00 | 0.20 |
| | KMH | ▆▆▆▆▆▆▆▆▆▆▆▆▆ | ▆▆ | ▆▆ |
| 08/15/2012 | KMH | RECEIPT OF NOTICE OF NON-COMPLIANT DOCUMENT FILING BY OPPOSING COUNSEL. | 0.00 | 0.10 |
| 08/17/2012 | KMH | RECEIPT OF COURT MINUTE ENTRY FOR HEARING ON MOTION FOR SANCTIONS. | 0.00 | 0.10 |
| | KMH | PREPARE FOR HEARING ON MOTION FOR SANCTIONS.  DRIVE TO AND FROM SAN DIEGO FOR HEARING AND ATTEND HEARING. TELEPHONE DISCUSSION WITH CLIENT ON STATUS OF HEARING HELD DURING RETURN DRIVE. | 0.00 | 5.30 |
| 08/21/2012 | KMH | ▆▆▆▆▆▆▆▆▆▆▆▆▆ | ▆▆ | ▆▆ |
| 08/22/2012 | KMH | ▆▆▆▆▆▆▆▆▆▆▆▆ | ▆▆ | ▆▆ |
| | KMH | CALCULATION OF DAMAGES FOR MEDIATION. CONTINUE DRAFTING MEDIATION BRIEF. | 0.00 | 7.80 |
| 08/23/2012 | KMH | TELEPHONE CALL WITH CLIENT REGARDING MEDIATION BRIEF AND DAMAGES REQUEST. | 0.00 | 1.00 |
| | KMH | FINALIZE MEDIATION BRIEF. | 0.00 | 5.00 |
| | KMH | ▆▆▆▆▆▆▆▆▆ | ▆▆ | ▆▆ |
| 08/28/2012 | KMH | TELEPHONE CALL FROM CLIENT TO DISCUSS MEDIATION. | 0.00 | 1.00 |
| 08/29/2012 | KMH | PREPARE FOR MEDIATION.  REVIEW DOCUMENTS FOR CO-MINGLING EVIDENCE. | 0.00 | 4.00 |
| 08/30/2012 | KMH | DRIVE TO AND FROM MANDATORY SETTLEMENT CONFERENCE.  MEET WITH CLIENT.  ATTEND MANDATORY SETTLEMENT CONFERENCE. | 0.00 | 6.50 |
| | KMH | RECEIPT AND ANALYSIS OF COURT MINUTE ENTRY FOR MANDATORY SETTLEMENT CONFERENCE. | 0.00 | 0.10 |
| 09/06/2012 | KMH | DRAFT EMAIL TO CLIENT REGARDING EXPERT FEES AND HANDLING OF MAGISTRATE JUDGE'S RECOMMENDATION ON DISCOVERY MOTION. | 0.00 | 0.20 |

| | | | Statement Date: | MARCH 7, 2014 |
| | | | Statement No. | 125341 |
| | | | Account No. | PLF.0090021 |
| | | | Page: | 30 |

JEANNETTE S. CLARK
RE:  CLARK V. DANA WOODY & ASSOCIATES, INC.



| | | | RATE | HOURS |
|---|---|---|---|---|
| 09/13/2012 | KMH | RECEIPT AND ANALYSIS OF EMAIL FROM CLIENT REGARDING TRES CHIC ARTICLE AND QUESTION. DRAFT RESPONSE. | 0.00 | 0.20 |
| 09/18/2012 | KMH | RECEIPT AND ANALYSIS OF COURT ORDER REGARDING MOTION FOR SANCTIONS. | 0.00 | 0.10 |
| 09/20/2012 | KMH | DRAFT FOLLOW UP EMAIL TO OPPOSING COUNSEL REGARDING RESPONSE TO DEPOSITION DATE REQUESTS. | 0.00 | 0.10 |
| 10/04/2012 | KMH | TELEPHONE CALL FROM OPPOSING COUNSEL. RETURN CALL. | 0.00 | 0.10 |

| | | | Statement Date: | MARCH 7, 2014 |
| | | | Statement No. | 125341 |
| JEANNETTE S. CLARK | | | Account No. | PLF.0090021 |
| RE:  CLARK V. DANA WOODY & ASSOCIATES, INC. | | | Page: | 31 |

| | | | RATE | HOURS |
|---|---|---|---|---|
| 10/17/2012 | KMH | RECEIPT AND RESPOND TO EMAIL FROM OPPOSING COUNSEL REGARDING THE DEPOSITION OF TOM REID. | 0.00 | 0.20 |
| 10/19/2012 | KMH | ▮▮▮▮▮▮▮▮▮▮▮▮▮ | | |
| | KMH | PREPARE NOTICE OF DEPOSITION OF TOM REID. | 0.00 | 0.20 |
| | KMH | ▮▮▮▮▮▮▮▮▮▮▮▮▮ | | |
| 10/22/2012 | KMH | ▮▮▮▮▮▮▮▮▮▮▮▮▮ | | |
| | KMH | ▮▮▮▮▮▮▮▮▮▮▮▮▮ | | |
| | | | | |
| 10/24/2012 | BSO | MEET WITH KATHLEEN M. HARTMAN REGARDING DANA WOODY & ASSOCIATES CORPORATE TAX RETURNS. | 0.00 | 0.30 |
| | KMH | BEGIN PREPARING FOR THE DEPOSITION OF TOM REID. | 0.00 | 4.50 |
| 10/25/2012 | KMH | CONTINUE PREPARING FOR THE DEPOSITION OF TOM REID. | 0.00 | 2.00 |
| | KMH | DRIVE TO AND FROM SAN DIEGO FOR THE DEPOSITION OF TOM REID.  MEET WITH CLIENT. TAKE DEPOSITION OF TOM REID WITH 4 HOUR LIMIT PER COURT ORDER. | 0.00 | 7.50 |
| 10/28/2012 | KMH | DRAFT REQUEST FOR CONFERENCE BEFORE THE COURT. | 0.00 | 2.80 |
| 11/05/2012 | KMH | RECEIPT AND ANALYSIS OF DEFENDANTS' RESPONSE TO PLAINTIFF'S NOTICE OF REQUEST FOR STATUS CONFERENCE. | 0.00 | 0.10 |
| | KMH | RECEIPT AND ANALYSIS OF DECLARATION OF DOUGLAS JAFFE IN SUPPORT OF DEFENDANTS' RESPONSE TO PLAINTIFF'S NOTICE OF REQUEST FOR STATUS CONFERENCE. | 0.00 | 0.10 |
| | KMH | RECEIPT AND ANALYSIS OF COURT ORDER ON REQUEST FOR STATUS CONFERENCE. | 0.00 | 0.10 |
| | JAL | RESEARCH LOCAL RULES TO FILE DOCUMENTS UNDER SEAL AND PROTECTIVE ORDER | 0.00 | 0.50 |
| 11/06/2012 | JAL | PREPARE JOINT MOTION TO FILE DEPOSITION OF TOM REID UNDER SEAL | 0.00 | 0.70 |
| | JAL | PREPARE PROPOSED ORDER TO FILE DEPOSITION OF TOM REID UNDER SEAL | 0.00 | 0.50 |
| | JAL | RESEARCH LODGMENT OF CONFIDENTIAL DOCUMENTS WITH THE COURT | 0.00 | 0.60 |

| | Statement Date: | MARCH 7, 2014 |
|---|---|---|
| | Statement No. | 125341 |
| | Account No. | PLF.0090021 |
| | Page: | 32 |

JEANNETTE S. CLARK
RE:  CLARK V. DANA WOODY & ASSOCIATES, INC.

| | | | RATE | HOURS |
|---|---|---|---|---|
| 11/07/2012 | KMH | REVIEW OF DOCUMENTS PRODUCED BY DEFENDANT TO DETERMINE WHETHER TAX DOCUMENTS WERE PRODUCED PRIOR TO THE COURT ORDERED PRODUCTION UNDER THE MOTION TO COMPEL. | 0.00 | 1.80 |
| 11/08/2012 | KMH | MEET AND CONFER TELEPHONE CALL WITH MR. JAFFE REGARDING DISCOVERY DISPUTE. | 0.00 | 0.70 |
| | KMH | PREPARE FOR MEET AND CONFER PHONE CALL WITH MR. JAFFE. | 0.00 | 1.00 |
| 11/09/2012 | KMH | DISCUSSION WITH RWT REGARDING HANDLING OF MOTION TO COMPEL AND DISPUTE OVER DEPOSITION TRANSCRIPT. | 0.00 | 0.50 |
| | KMH | WORK ON DRAFT OF JOINT MOTION REGARDING DISCOVERY DISPUTE. | 0.00 | 3.80 |
| 11/12/2012 | KMH | BEGIN DRAFTING THE JOINT STATEMENT REGARDING DISCOVERY DISPUTE AND OTHER ISSUES PURSUANT TO THE COURT'S ORDER. | 0.00 | 1.90 |
| 11/13/2012 | KMH | FINISH DRAFTING THE JOINT STATEMENT REGARDING DISCOVERY AND OTHER ISSUES IN DISPUTE PURSUANT TO COURT ORDER. | 0.00 | 5.50 |
| 11/14/2012 | KMH | DRAFT MEMORANDUM OF POINTS AND AUTHORITIES TO ACCOMPANY THE JOINT MOTION. | 0.00 | 8.30 |
| | KMH | EXCHANGE EMAILS WITH CLIENT REGARDING STATUS OF THE CASE. | 0.00 | 0.20 |
| 11/16/2012 | KMH | FINALIZE JOINT MOTION.  RECEIPT AND REVIEW OF DEFENDANTS' PORTION OF THE JOINT MOTION. | 0.00 | 1.90 |
| 11/27/2012 | KMH | PREPARE FOR HEARING ON DISCOVERY ISSUES. | 0.00 | 1.00 |
| | KMH | ATTEND TELEPHONIC HEARING ON DISCOVERY ISSUES. | 0.00 | 1.00 |
| | KMH | RECEIPT AND ANALYSIS OF MINUTE ENTRY ON HEARING ON DISCOVERY DISPUTE. | 0.00 | 0.10 |
| 11/28/2012 | KMH | BEGIN GATHERING FACTS FOR MOTION FOR SUMMARY ADJUDICATION AS TO THE ALTER EGO CLAIM.  REVIEW OF STEUER'S DEPOSITION TESTIMONY. | 0.00 | 1.80 |
| 11/29/2012 | KMH | CONTINUE GATHERING FACTS AND DRAFTING STATEMENT OF FACTS FOR MOTION FOR SUMMARY ADJUDICATION. | 0.00 | 8.30 |

| | | | Statement Date: | MARCH 7, 2014 |
| | | | Statement No. | 125341 |
| | | | Account No. | PLF.0090021 |
| | | | Page: | 33 |

JEANNETTE S. CLARK
RE:  CLARK V. DANA WOODY & ASSOCIATES, INC.

| | | | RATE | HOURS |
|---|---|---|---|---|
| 11/30/2012 | KMH | RECEIPT AND ANALYSIS OF COURT ORDER ON JOINT MOTION REGARDING DISCOVERY DISPUTE. | 0.00 | 0.20 |
| | KMH | CONTINUE DRAFTING STATEMENT OF FACTS AND GATHERING FACTS FOR MOTION FOR SUMMARY ADJUDICATION OF THE ALTER EGO ISSUE. | 0.00 | 7.80 |
| 12/01/2012 | KMH | CONTINUE DRAFTING MOTION FOR SUMMARY ADJUDICATION OF THE ALTER EGO ISSUE. | 0.00 | 9.40 |
| 12/02/2012 | KMH | CONTINUE DRAFTING MOTION FOR SUMMARY ADJUDICATION OF THE ALTER EGO ISSUE. RESEARCH CASE LAW.  BEGIN DRAFTING THE DECLARATION OF KMH AND CLIENT. | 0.00 | 11.60 |
| 12/03/2012 | KMH | CONTINUE DRAFTING THE MOTION FOR SUMMARY ADJUDICATION OF THE ALTER EGO ISSUE.  DRAFT APPENDIX OF EXHIBITS, COMMUNICATE WITH CLIENT REGARDING HER DECLARATION AND FACTS FOR THE MOTION, REVIEW EXHIBITS, INSERT CITATIONS INTO MOTION FOR EVIDENCE, REVIEW AND REVISE MOTION, REVIEW AND REVISE MOTION FOR FILING UNDER SEAL. | 0.00 | 10.00 |
| | JAL | ██████████████████████████ | ██ | ██ |
| | JAL | RESEARCH COMPELLING REASON TO FILE UNDER SEAL (TAX DOCUMENTS, FINANCIAL DOCUMENTS) | 0.00 | 0.80 |
| | JAL | PREPARE MOTION TO FILE UNDER SEAL | 0.00 | 2.80 |
| | JAL | PREPARE DECLARATION IN SUPPORT OF MOTION TO FILE UNDER SEAL | 0.00 | 0.70 |
| | JAL | PREPARE PROPOSED ORDER FOR MOTION TO FILE UNDER SEAL | 0.00 | 0.60 |
| | JAL | REVIEW MOTION FOR SUMMARY ADJUDICATION | 0.00 | 1.20 |
| 12/04/2012 | KMH | ████████████████████████ | ██ | ██ |
| | KMH | ████████████████████████ | ██ | ██ |
| 12/05/2012 | KMH | RECEIPT OF AND RESPOND TO EMAIL FROM OPPOSING COUNSEL REGARDING SERVICE OF THE MOTION FOR SUMMARY ADJUDICATION OF THE ALTER EGO ISSUE. | 0.00 | 0.10 |
| | KMH | RECEIPT AND ANALYSIS OF ORDER GRANTING FILING OF MOTION UNDER SEAL. | 0.00 | 0.10 |
| 12/06/2012 | KMH | ████████████████████████ | ██ | ██ |

| | | |
|---|---|---|
| Statement Date: | | MARCH 7, 2014 |
| Statement No. | | 125341 |
| Account No. | | PLF.0090021 |
| Page: | | 34 |

JEANNETTE S. CLARK
RE:  CLARK V. DANA WOODY & ASSOCIATES, INC.



| | | | RATE | HOURS |
|---|---|---|---|---|
| | KMH | | | |
| | KMH | | | |
| | KMH | | | |
| 12/10/2012 | KMH | | | |
| | KMH | | | |
| | KMH | | | |
| 12/11/2012 | KMH | | | |
| 12/13/2012 | KMH | RECEIPT AND REVIEW OF INFORMATION FROM CLIENT REGARDING OFFICE MANAGER AT DWA DESPITE DW'S STATEMENTS THAT THE OFFICE IS CLOSED. | 0.00 | 0.10 |
| 12/18/2012 | KMH | | | |
| 12/26/2012 | KMH | | | |
| 12/28/2012 | KMH | | | |
| 01/02/2013 | KMH | | | |
| 01/03/2013 | JAL | | | |
| | JAL | | | |
| | JAL | | | |
| | JAL | | | |
| | KMH | | | |

| | | | Statement Date: | MARCH 7, 2014 |
|---|---|---|---|---|
| | | | Statement No. | 125341 |
| | | | Account No. | PLF.0090021 |
| JEANNETTE S. CLARK | | | Page: | 35 |
| RE: CLARK V. DANA WOODY & ASSOCIATES, INC. | | | | |

|  |  |  | RATE | HOURS |
|---|---|---|---|---|
| 01/04/2013 | KMH | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓ | ▓▓ |
| 01/07/2013 | BSO | RESEARCH BANKRUPTCY CASE AKERS V. LUXURY JEWELRY WORKED ON BY OPPOSING COUNSEL AND PULL RELEVANT DOCUMENTS FOR KATHLEEN M. HARTMAN. | 0.00 | 0.30 |
| | KMH | RECEIPT AND ANALYSIS OF DEFENDANTS' EX PARTE REQUEST FOR A CONTINUANCE TO FILE THEIR OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT. | 0.00 | 0.20 |
| | KMH | DRAFT EMAIL TO OPPOSING COUNSEL REGARDING NON-RECEIPT OF DOCUMENTS FILED UNDER SEAL. | 0.00 | 0.10 |
| | KMH | DRAFT OPPOSITION TO EXPARTE APPLICATION TO EXTEND THE TIME TO FILE AN OPPOSITION TO THE MOTION FOR SUMMARY ADJUDICATION. RESEARCH SUPPORTING CASE LAW AND PREVIOUS ORDERS FROM THE COURT.  VERIFY THE CASES CITED IN DEFENDANTS' PAPERS. | 0.00 | 6.80 |
| 01/08/2013 | KMH | RECEIPT AND ANALYSIS OF ORDERS GRANTING FILING UNDER SEAL. | 0.00 | 0.10 |
| | KMH | RECEIPT AND ANALYSIS OF SUPPLEMENTAL EXPARTE APPLICATION FOR CONTINUANCE. | 0.00 | 0.20 |
| | KMH | SEND ANOTHER EMAIL TO OPPOSING COUNSEL REGARDING NON-SERVICE OF DOCUMENTS FILED UNDER SEAL. | 0.00 | 0.10 |
| | KMH | RECEIPT AND ANALYSIS OF ORDER ON EX PARTE APPLICATION TO EXTEND THE TIME TO FILE AN OPPOSITION BRIEF TO PLAINTIFF'S MOTION FOR SUMMARY ADJUDICATION. | 0.00 | 0.10 |
| | KMH | DRAFT EMAIL TO CLIENT WITH COURT ORDER ON EX PARTE APPLICATION TO EXTEND THE TIME TO FILE AN OPPOSITION BRIEF TO MOTION FOR SUMMARY ADJUDICATION. | 0.00 | 0.10 |
| | KMH | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓ | ▓▓ |
| 01/09/2013 | JAL | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓ | ▓▓ |
| | JAL | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓ | ▓▓ |
| | JAL | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓ | ▓▓ |

Statement Date:        MARCH 7, 2014
Statement No.                  125341
Account No.            PLF.0090021
Page:                               36

JEANNETTE S. CLARK
RE:  CLARK V. DANA WOODY & ASSOCIATES, INC.



| | Statement Date: | MARCH 7, 2014 |
|---|---|---|
| | Statement No. | 125341 |
| | Account No. | PLF.0090021 |
| | Page: | 37 |

JEANNETTE S. CLARK
RE:  CLARK V. DANA WOODY & ASSOCIATES, INC.

| | | | RATE | HOURS |
|---|---|---|---|---|
| | JAL | EMAIL TO DOUGLAS JAFFE FOR MISSING EXHIBIT FROM DECLARATION | 0.00 | 0.10 |
| | KMH | BEGIN DRAFTING RESPONSE TO MOTION TO EXCLUDE REID. | 0.00 | 7.90 |
| 01/16/2013 | KMH | CONTINUE DRAFTING RESPONSE TO OPPOSITION TO MOTION TO EXCLUDE TOM REID. | 0.00 | 4.20 |
| | JAL | | | |
| | JAL | | | |
| | JAL | | | |
| | JAL | | | |
| | JAL | | | |
| | JAL | | | |
| | JAL | | | |
| | JAL | | | |
| | JAL | | | |
| | JAL | | | |
| | JAL | | | |
| | JAL | | | |
| | JAL | | | |
| | JAL | | | |

| | | | Statement Date: | MARCH 7, 2014 |
| | | | Statement No. | 125341 |
| | | | Account No. | PLF.0090021 |
| | | | Page: | 38 |

JEANNETTE S. CLARK
RE:  CLARK V. DANA WOODY & ASSOCIATES, INC.

| | | | RATE | HOURS |
|---|---|---|---|---|
| 01/17/2013 | KMH | REVIEW AND REVISE REQUEST FOR JUDICIAL NOTICE, DECLARATION OF KMH, AND REPLY TO OPPOSITION TO MOTION TO EXCLUDE REID. | 0.00 | 1.20 |
| | JAL | PREPARE RESPONSE TO DEFENDANT'S OBJECTION TO MOTION IN LIMINE OF EXPERT JOYCE JOHNSON | 0.00 | 2.40 |
| | JAL | REVISE PLAINTIFF'S RESPONSE TO DEFENDANT'S OBJECTION TO MOTION IN LIMINE OF EXPERT TOM REID | 0.00 | 1.30 |
| | JAL | PREPARE DECLARATION OF KATHLEEN HARTMAN IN SUPPORT OF PLAINTIFF'S RESPONSE TO DEFENDANT'S OBJECTION TO MIL FOR EXPERT TOM REID | 0.00 | 1.60 |
| | JAL | PREPARE REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF PLAINTIFF'S RESPONSE TO DEFENDANT'S OBJECTION TO MIL FOR EXPERT TOM REID | 0.00 | 1.60 |
| | JAL | PREPARE EXHIBITS IN SUPPORT OF PLAINTIFF'S RESPONSE TO DEFENDANT'S OBJECTION TO MIL FOR EXPERT TOM REID | 0.00 | 0.60 |
| | JAL | PREPARE RESPONSE TO DEFENDANT'S OBJECTION TO MOTION IN LIMINE OF EXPERT JOYCE JOHNSON | 0.00 | 0.60 |
| 01/18/2013 | JAL | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | ▮▮ | ▮▮ |
| | JAL | PREPARE RESPONSE TO DEFENDANTS' OBJECTION TO MOTION IN LIMINE OF EXPERT BONNIE SINCLAIR | 0.00 | 1.30 |
| | JAL | PREPARE RESPONSE TO DEFENDANTS' OBJECTION TO MOTION IN LIMINE OF EXPERT COLLEEN HARMON | 0.00 | 1.20 |
| | JAL | PREPARE MOTION TO FILE UNDER SEAL PLAINTIFF'S REPLY TO DEFENDANT'S OBJECTION TO MIL FOR EXPERT TOM REID | 0.00 | 0.40 |
| | JAL | PREPARE DECLARATION IN SUPPORT OF MOTION TO FILE UNDER SEAL PLAINTIFF'S REPLY TO DEFENDANT'S OBJECTION TO MIL FOR EXPERT TOM REID | 0.00 | 0.30 |
| | JAL | PREPARE PROPOSED ORDER IN SUPPORT OF MOTION TO FILE UNDER SEAL PLAINTIFF'S REPLY TO DEFENDANT'S OBJECTION TO MIL FOR EXPERT TOM REID | 0.00 | 0.30 |
| | KMH | REVIEW AND REVIEW THE REPLIES TO THE OPPOSITIONS TO THE MOTIONS TO EXCLUDE DEFENDANTS' EXPERTS. | 0.00 | 0.40 |
| | KMH | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | ▮▮ | ▮▮ |

Statement Date:     MARCH 7, 2014
Statement No.     125341

JEANNETTE S. CLARK
RE:  CLARK V. DANA WOODY & ASSOCIATES, INC.

Account No.     PLF.0090021
Page:     39



| | | Statement Date: | MARCH 7, 2014 |
| | | Statement No. | 125341 |
| | | Account No. | PLF.0090021 |
| | | Page: | 40 |

JEANNETTE S. CLARK
RE:  CLARK V. DANA WOODY & ASSOCIATES, INC.

| | | | RATE | HOURS |
|---|---|---|---|---|
| | JAL | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓▓ | ▓▓▓ |
| | KMH | RECEIPT AND ANALYSIS OF DECLARATION OF DANA WOODY SUBMITTED IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT. | 0.00 | 0.30 |
| | KMH | SEND DECLARATION OF DANA WOODY TO CLIENT. TELEPHONE CALL FROM CLIENT TO DISCUSS HANDLING OF STATEMENTS IN DECLARATION. | 0.00 | 0.40 |
| | KMH | ANALYSIS OF HANDLING PACER BEING DOWN AND NOT BEING ABLE TO FILE REPLY'S TO DAUBERT MOTIONS.  TELEPHONE CALL FROM THE COURT ECF PERSONNEL. | 0.00 | 0.20 |
| | KMH | ANALYSIS OF DEFENDANTS' OPPOSITION TO MOTION FOR SUMMARY JUDGMENT. | 0.00 | 0.20 |
| | KMH | RESEARCH CASE LAW ON RULE 56(E) FOR USE IN OPPOSITION TO MOTION FOR SUMMARY JUDGMENT. | 0.00 | 0.70 |
| 01/21/2013 | KMH | FILE UNDER SEAL DOCUMENTS.  DRAFT NOTICE OF TECHNICAL DIFFICULTIES.  FILE NON-RETAINED EXPERT RESPONSES.  PREPARE COPIES FOR COURT. DRAFT LETTER TO COURT WITH COPIES. | 0.00 | 2.80 |
| | KMH | BEGIN DRAFTING REPLY TO DEFENDANT'S OPPOSITION TO MOTION FOR SUMMARY JUDGMENT OF ALTER EGO CLAIMS. | 0.00 | 4.90 |
| 01/22/2013 | JAL | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓▓ | ▓▓▓ |
| | JAL | PREPARE OBJECTION TO DECLARATION OF DOUGLAS JAFFE IN SUPPORT OF DEFENDANTS' OPPOSITION TO PLAINTIFF'S MSJ | 0.00 | 0.90 |
| | JAL | PREPARE OBJECTION TO DECLARATION OF TOM REID IN SUPPORT OF DEFENDANTS' OPPOSITION TO PLAINTIFF'S MSJ | 0.00 | 0.60 |
| | JAL | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓▓ | ▓▓▓ |
| | JAL | PULL DOCUMENTS FOR JEANNETTE CLARK FOR JEANNETTE'S RESPONSE TO DECLARATION OF DANA WOODY BREWER | 0.00 | 0.60 |
| | JAL | EMAIL CORRESPONDENCES WITH CLIENT | 0.00 | 0.20 |
| | KMH | FINALIZED REPLY TO OPPOSITION TO MOTION FOR SUMMARY JUDGMENT.  DRAFT DECLARATION OF KMH. | 0.00 | 4.70 |
| | JAL | PREPARE OBJECTION TO DECLARATION OF DANA WOODY IN SUPPORT OF DEFENDANTS' OPPOSITION TO MSA | 0.00 | 0.80 |

| | | | Statement Date: | MARCH 7, 2014 |
|---|---|---|---|---|
| | | | Statement No. | 125341 |
| JEANNETTE S. CLARK | | | Account No. | PLF.0090021 |
| RE:  CLARK V. DANA WOODY & ASSOCIATES, INC. | | | Page: | 41 |

| | | | RATE | HOURS |
|---|---|---|---|---|
| | JAL | PREPARE PLAINTIFF'S RESPONSE TO DEFENDANTS' OBJECTION TO MOTION FOR SUMMARY ADJUDICATION | 0.00 | 0.60 |
| 01/23/2013 | JAL | PREPARE OBJECTION TO DECLARATION OF DANA WOODY BREWER'S DECLARATION | 0.00 | 1.60 |
| | JAL | PREPARE MOTION TO FILE UNDER SEAL ALL PLAINTIFF'S RESPONSES AND OBJECTIONS TO DEFENDANTS' OPPOSITION TO MSA | 0.00 | 1.30 |
| | JAL | PREPARE DECLARATION IN SUPPORT OF  MOTION TO FILE UNDER SEAL ALL PLAINTIFF'S RESPONSES AND OBJECTIONS TO DEFENDANTS' OPPOSITION TO MSA | 0.00 | 0.80 |
| | JAL | PREPARE PROPOSED ORDER FOR  MOTION TO FILE UNDER SEAL ALL PLAINTIFF'S RESPONSES AND OBJECTIONS TO DEFENDANTS' OPPOSITION TO MSA | 0.00 | 0.50 |
| | JAL | REVISE PLAINTIFF'S RESPONSE TO DEFENDANTS' OBJECTIONS TO PLAINTIFF'S MOTION FOR SUMMARY ADJUDICATION | 0.00 | 0.20 |
| | KMH | REVIEW AND RE-DRAFT THE DECLARATION OF JC. | 0.00 | 2.80 |
| | KMH | TELEPHONE CALL WITH CLIENT TO DISCUSS DECLARATION AND HANDLING OF SUMMARY JUDGMENT MOTIONS. | 0.00 | 0.90 |
| | KMH | REVIEW AND REVISE THE OBJECTIONS TO THE DECLARATION OF DANA WOODY. | 0.00 | 0.70 |
| 01/29/2013 | KMH | PREPARE FOR HEARING ON CROSS MOTIONS FOR SUMMARY JUDGMENT AND DAUBERT MOTIONS. | 0.00 | 3.40 |
| | KMH | DRIVE TO AND FROM SAN DIEGO AND ATTEND THE HEARING ON THE CROSS MOTIONS FOR SUMMARY JUDGMENT AND DAUBERT MOTIONS. | 0.00 | 4.00 |
| 01/30/2013 | KMH | RECEIPT OF AND RESPOND TO EMAIL FROM CLIENT REGARDING JUDGE OR JURY TRIAL. | 0.00 | 0.10 |
| | KMH | RECEIPT AND ANALYSIS OF COURT MINUTE ORDER ON HEARING FOR DAUBERT MOTIONS AND MOTIONS FOR SUMMARY JUDGMENT. | 0.00 | 0.10 |
| 02/12/2013 | KMH | RECEIPT AND ANALYSIS OF ORDER ON MSJ ON THE ALTER EGO ISSUE. | 0.00 | 0.30 |
| | KMH | RECEIPT AND ANALYSIS OF ORDER ON EXCLUSION OF WITNESSES. | 0.00 | 0.10 |
| 02/27/2013 | KMH | RECEIPT OF MULTIPLE EMAILS FROM CLIENT REGARDING EVIDENCE FOR HER CASE. | 0.00 | 0.20 |
| 03/15/2013 | KMH | TELEPHONE CALL WITH CLIENT TO DISCUSS INFORMATION TO INCLUDE MEMORANDUM OF CONTENTIONS OF FACT AND LAW. | 0.00 | 1.10 |

| | | | Statement Date: | MARCH 7, 2014 |
| | | | Statement No. | 125341 |
| | | | Account No. | PLF.0090021 |
| | | | Page: | 42 |

JEANNETTE S. CLARK
RE:  CLARK V. DANA WOODY & ASSOCIATES, INC.

| | | | RATE | HOURS |
|---|---|---|---|---|
| | KMH | CONTINUE REVIEW OF FILE AND DRAFTING OF MEMORANDUM OF FACTS AND CONTENTIONS OF LAW. | 0.00 | 4.20 |
| 03/16/2013 | KMH | REVIEW OF DOCUMENTS TO LIST AS EXHIBITS FOR MEMORANDUM OF FACTS AND LAW. | 0.00 | 4.00 |
| 03/17/2013 | KMH | CONTINUED REVIEW OF DOCUMENTS TO LIST AS EXHIBITS FOR MEMORANDUM OF FACTS AND LAW. | 0.00 | 2.00 |
| 03/20/2013 | KMH | CONTINUE REVIEW OF DOCUMENTS FOR EXHIBIT LIST. | 0.00 | 4.20 |
| 03/21/2013 | JAL | GATHER EXPERT REPORT FOR USE AT TRIAL | 0.00 | 0.20 |
| | JAL | ANALYZE CHECKS FOR PRODUCTION AT TRIAL, CREDIBILITY OF WITNESSES | 0.00 | 1.30 |
| | JAL | PULL EXHIBITS FOR TRIAL (CHECKS FOR PATSY AND IRENE) | 0.00 | 0.90 |
| | JAL | LEGAL RESEARCH INDEPENDENT CONTRACTOR ELEMENTS | 0.00 | 0.60 |
| | KMH | CONTINUE REVIEW OF DOCUMENTS FOR EXHIBIT LIST. | 0.00 | 4.80 |
| 03/22/2013 | KMH | TELEPHONE CALL WITH CLIENT TO DISCUSS EXHIBITS FOR TRIAL. | 0.00 | 0.70 |
| | KMH | FINALIZE MEMORANDA OF FACTS AND LAW. | 0.00 | 3.60 |
| 03/25/2013 | KMH | RECEIPT AND ANALYSIS OF DEFENDANTS' MEMORANDUM OF FACTS AND LAW. | 0.00 | 0.40 |
| | KMH | DRAFT EMAIL TO OPPOSING COUNSEL REGARDING MEETING OF COUNSEL. | 0.00 | 0.10 |
| 03/26/2013 | KMH | BEGIN PREPARING INFORMATION FOR MEETING OF COUNSEL AND PRETRIAL ORDER. | 0.00 | 2.90 |
| 03/28/2013 | KMH | DRIVE TO AND FROM SAN DIEGO AND MEET WITH COUNSEL FOR PRE-TRIAL CONFERENCE AS REQUIRED BY COURT PROCEDURES. | 0.00 | 4.80 |
| 04/02/2013 | KMH | DRAFT EMAIL TO OPPOSING COUNSEL WITH LIST OF STIPULATIONS AND REQUEST FOR INFORMATION TO INCLUDE IN THE PRE-TRIAL ORDER. | 0.00 | 0.20 |
| | KMH | CONTINUE DRAFTING PRETRIAL ORDER.  BEGIN DRAFTING OBJECTIONS TO WITNESSES. | 0.00 | 5.00 |
| 04/03/2013 | KMH | RECEIPT AND ANALYSIS OF DEFENDANT'S OBJECTIONS TO FAILURE TO FILE RULE 26(A)(3) DISCLOSURES. | 0.00 | 0.20 |

| | | | Statement Date: | MARCH 7, 2014 |
| | | | Statement No. | 125341 |

JEANNETTE S. CLARK
RE:  CLARK V. DANA WOODY & ASSOCIATES, INC.

| | Account No. | PLF.0090021 |
| | Page: | 43 |

| | | | RATE | HOURS |
|---|---|---|---|---|
| | KMH | RESEARCH THE FEDERAL RULES AND CASE LAW FOR RESPONSE TO DEFENDANTS' OBJECTIONS TO RULE 26(A)(3) DISCLOSURES.  DRAFT RESPONSE. | 0.00 | 0.80 |
| | KMH | REVIEW DOCUMENTS PRODUCED AS EXHIBITS AND DRAFT OBJECTIONS. | 0.00 | 5.90 |
| | KMH | DRAFT DECLARATION OF KMH FOR OBJECTIONS TO RULE 26 DISCLOSURES. | 0.00 | 0.30 |
| | KMH | CONTINUE DRAFTING PRETRIAL ORDER. | 0.00 | 2.20 |
| 04/04/2013 | JAL | REVIEW PRETRIAL ORDER | 0.00 | 0.50 |
| | KMH | FINALIZE THE PRETRIAL ORDER. | 0.00 | 2.60 |
| | JAL | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | | |
| | | | �the▓ | ▓▓ |
| 04/05/2013 | KMH | SEND PRETRIAL ORDER TO OPPOSING COUNSEL. | 0.00 | 0.20 |
| 04/11/2013 | KMH | REVIEW DEFENDANTS' INFORMATION TO INCLUDE IN THE PRE-TRIAL ORDER.  MAKE FINAL CHANGES TO THE ORDER AND RESEND TO COUNSEL FOR APPROVAL. | 0.00 | 0.80 |
| 04/19/2013 | KMH | PREPARE FOR FINAL PRETRIAL CONFERENCE. | 0.00 | 0.80 |
| | KMH | DRIVE TO AND FROM SAN DIEGO AND ATTEND FINAL PRETRIAL CONFERENCE. | 0.00 | 4.30 |
| 04/22/2013 | KMH | RECEIPT AND ANALYSIS OF MINUTE ORDER REGARDING FINAL PRETRIAL CONFERENCE. | 0.00 | 0.10 |
| 04/25/2013 | KMH | RECEIPT AND ANALYSIS OF PRETRIAL ORDER. | 0.00 | 0.10 |
| 05/07/2013 | KMH | RECEIPT OF AND RESPOND TO EMAIL FROM EXPERT REGARDING STATUS. | 0.00 | 0.10 |
| 06/05/2013 | KMH | RECEIPT OF AND RESPOND TO EMAIL FROM OPPOSING COUNSEL REGARDING CONTINUING THE TRIAL. | 0.00 | 0.10 |
| | KMH | DRAFT EMAIL TO CLIENT WITH OPPOSING COUNSEL'S REQUEST TO CONTINUE THE TRIAL. | 0.00 | 0.10 |
| | KMH | RECEIPT AND RESPOND TO OPPOSING COUNSEL'S REASON FOR THE NEED TO CONTINUE THE TRIAL DATE. | 0.00 | 0.10 |
| | KMH | COMMUNICATION WITH CLIENT ON THE REASON DEFENDANT IS REQUESTING A CONTINUED TRIAL DATE AND OUR RESPONSE. | 0.00 | 0.10 |
| 06/06/2013 | JAL | REVIEW PRETRIAL ORDER FOR MOTIONS IN LIMINE | 0.00 | 0.50 |
| | JAL | PREPARE MOTION IN LIMINE FOR WITNESSES NOT DISCLOSED IN THE INITIAL DISCLOSURES | 0.00 | 0.90 |

| | | | Statement Date: | MARCH 7, 2014 |
| | | | Statement No. | 125341 |
| | | | Account No. | PLF.0090021 |
| | | | Page: | 44 |

JEANNETTE S. CLARK
RE:  CLARK V. DANA WOODY & ASSOCIATES, INC.

| | | | RATE | HOURS |
|---|---|---|---|---|
| 06/07/2013 | JAL | REVIEW PLAINTIFF'S CONTENTIONS OF LAW AND FACT AND OBJECTIONS TO DEFENDANT'S RULE 26(A)(3) DISCLOSURES FOR MOTIONS IN LIMINE | 0.00 | 0.70 |
| | JAL | REVIEW DEFENDANT'S INITIAL DISCLOSURES AND RULE 26(A)(3) DISCLOSURES FOR MOTIONS IN LIMINE | 0.00 | 0.80 |
| | JAL | PREPARE STATUTE OF LIMITATIONS MOTIONS IN LIMINE FOR DOCUMENTS PRIOR TO DECEMBER 30, 2005 | 0.00 | 1.80 |
| | JAL | PREPARE MOTION IN LIMINE FOR DOCUMENTS NOT PRODUCED IN INITIAL DISCLOSURES OR SUPPLEMENTAL DISCLOSURES | 0.00 | 0.70 |
| | JAL | PREPARE MOTION IN LIMINE FOR DOCUMENTS OUTSIDE THE STATUTE OF LIMITATIONS | 0.00 | 1.30 |
| | JAL | ADDITIONAL ARGUMENT TO MOTION IN LIMINE TO EXCLUDE WITNESSES NOT IDENTIFIED IN INITIAL DISCLOSURES | 0.00 | 1.20 |
| | JAL | RESEARCH STATUTE  OF LIMITATIONS PURSUANT TO BUSINESS AND PROFESSIONS CODE | 0.00 | 0.60 |
| 06/10/2013 | JAL | REVIEW ORDER ON MOTION FOR SUMMARY JUDGMENT FOR MOTIONS IN LIMINE | 0.00 | 0.40 |
| | JAL | PREPARE MOTION IN LIMINE FOR ISSUES DECIDED BY COURT IN MOTION FOR SUMMARY JUDGMENT | 0.00 | 2.30 |
| | JAL | PREPARE MOTION IN LIMINE REGARDING EVIDENCE IN DEFENDANT'S CONTENTION OF LAW AND FACT PRIOR TO STATUTE OF LIMITATIONS | 0.00 | 2.20 |
| | JAL | PROVIDE STATEMENT OF FACTS RELATING TO ISSUES TO BE LITIGATED AT TRIAL TO MOTIONS IN LIMINE | 0.00 | 1.20 |
| | JAL | PROVIDE ADDITIONAL ARGUMENT FOR MOTION IN LIMINE REGARDING EVIDENCE PREJUDICIAL OVER PROBATIVE | 0.00 | 0.90 |
| | JAL | RESEARCH FEDERAL JURY INSTRUCTIONS (MODEL FOR 9TH CIRCUIT) PRELIMINARY INSTRUCTIONS AND FLSA | 0.00 | 0.70 |
| 06/11/2013 | JAL | LEGAL RESEARCH ON CALIFORNIA JURY INSTRUCTIONS FOR FAILURE TO PAY WAGES | 0.00 | 1.20 |
| | JAL | LEGAL RESEARCH ON JURY INSTRUCTIONS FOR WAITING TIME PENALTIES | 0.00 | 0.30 |
| | JAL | LEGAL RESEARCH ON 9TH CIRCUIT JURY INSTRUCTIONS FOR FLSA | 0.00 | 1.30 |
| | JAL | DISCUSS MOTIONS IN LIMINE FOR TRIAL | 0.00 | 0.40 |
| | JAL | PREPARE PROPOSED JURY INSTRUCTIONS FOR FAILURE TO PAY WAGES | 0.00 | 0.50 |
| | JAL | PREPARE PROPOSED JURY INSTRUCTIONS FOR FAILURE TO PAY MINIMUM WAGE | 0.00 | 0.60 |

| | | | Statement Date: | MARCH 7, 2014 |
| | | | Statement No. | 125341 |
| JEANNETTE S. CLARK | | | Account No. | PLF.0090021 |
| RE:  CLARK V. DANA WOODY & ASSOCIATES, INC. | | | Page: | 45 |

| Date | Init. | Description | RATE | HOURS |
|---|---|---|---|---|
| | JAL | REVIEW AND PREPARE PRELIMINARY PROPOSED JURY INSTRUCTIONS | 0.00 | 0.80 |
| | JAL | PREPARE JURY INSTRUCTIONS FOR FAILURE TO PAY OVERTIME WAGES | 0.00 | 0.50 |
| | JAL | PREPARE JURY INSTRUCTION FOR PROOF OF OVERTIME HOURS | 0.00 | 0.40 |
| | JAL | PREPARE PROPOSED JURY INSTRUCTION FOR WAITING TIME PENALTIES | 0.00 | 0.50 |
| 06/12/2013 | JAL | REVIEW AND DISCUSS DEFENDANT'S EX PARTE APPLICATION TO CONTINUE TRIAL | 0.00 | 0.40 |
| | JAL | PREPARE OPPOSITION TO DEFENDANTS EX PARTE APPLICATION TO CONTINUE THE TRIAL | 0.00 | 1.30 |
| | JAL | RESEARCH RELEVANCY HEARINGS FOR MOTIONS IN LIMINE | 0.00 | 0.40 |
| 06/13/2013 | KMH | REVIEW AND REVISE THE DECLARATION OF JSC FOR USE WITH THE OPPOSITION TO THE EX PARTE APPLICATION TO CONTINUE THE TRIAL. | 0.00 | 0.60 |
| | JAL | REVIEW DECLARATION OF JEANNETTE CLARK IN SUPPORT OF OPPOSITION TO EX PARTE | 0.00 | 0.40 |
| | JAL | DRAFT LEGAL ARGUMENT ON DEFENDANT WILL NOT BE HARMED BY THOMAS REID UNAVAILABILITY FOR OPPOSITION TO EX PARTE APPLICATION | 0.00 | 1.40 |
| | JAL | DRAFT STATEMENT OF FACTS REGARDING THOMAS REID'S DEPOSITION AND SECOND COURT ORDERED DEPOSITION FOR OPPOSITION TO EX PARTE | 0.00 | 1.30 |
| | JAL | PREPARE DECLARATION OF KATHLEEN HARTMAN IN SUPPORT OF OPPOSITION TO  EX PARTE APPLICATION | 0.00 | 1.10 |
| | JAL | DRAFT LEGAL ARGUMENT THAT PLAINTIFF AND PLAINTIFF'S COUNSEL WILL BE HARMED BY CONTINUANCE OF TRIAL FOR OPPOSITION TO EX PARTE | 0.00 | 1.20 |
| | JAL | PULL EXHIBITS FOR OPPOSITION TO EX PARTE | 0.00 | 0.20 |
| | JAL | REVISE/FINALIZE OPPOSITION TO EX PARTE | 0.00 | 0.40 |
| | KMH | REVIEW AND REVISE THE EX PARTE OPPOSITION TO CONTINUE THE TRIAL. | 0.00 | 0.40 |
| 06/20/2013 | JAL | ███████████████████████ | ████ | ████ |
| | JAL | PREPARE JURY INSTRUCTIONS FOR FLSA FAILURE TO PAY MINIMUM WAGE | 0.00 | 0.70 |
| | JAL | PREPARE FLSA JURY INSTRUCTIONS FOR FAILURE TO PAY OVERTIME | 0.00 | 0.80 |
| | JAL | REVIEW 9TH CIRCUIT MODEL RULES FOR ADDITIONAL JURY INSTRUCTIONS RELATED TO WAGE AND HOUR CLAIMS | 0.00 | 0.30 |

|  | | Statement Date: | MARCH 7, 2014 |
|---|---|---|---|
|  | | Statement No. | 125341 |
| JEANNETTE S. CLARK | | Account No. | PLF.0090021 |
| RE:  CLARK V. DANA WOODY & ASSOCIATES, INC. | | Page: | 46 |

|  |  |  | RATE | HOURS |
|---|---|---|---|---|
| 06/21/2013 | KMH | DISCUSSION WITH JAL REGARDING JURY INSTRUCTIONS AND MOTIONS IN LIMINE. | 0.00 | 0.50 |
|  | JAL | DISCUSS MOTIONS IN LIMINE FOR TRIAL | 0.00 | 0.40 |
|  | JAL | DISCUSS LETTER TO OPPOSING COUNSEL REGARDING JOINT EXHIBIT AND WITNESS LIST/ OBJECTIONS | 0.00 | 0.30 |
|  | JAL | PREPARE JURY INSTRUCTIONS FROM 9TH CIRCUIT RELATED TO CIRCUMSTANTIAL EVIDENCE, DEPOSITION TESTIMONY, JUDICIAL NOTICES AND OTHER SPECIAL VERDICTS | 0.00 | 2.60 |
|  | JAL | PREPARE JURY INSTRUCTIONS FOR ERISA BREACH OF 401(K) DUTY CLAIMS | 0.00 | 1.80 |
|  | JAL | PREPARE JURY INSTRUCTIONS FOR ERISA BREACH OF FIDUCIARY DUTY FOR HEALTH INSURANCE CLAIMS | 0.00 | 1.20 |
|  | JAL | ██████████████████████ | ██ | ██ |
| 06/24/2013 | JAL | PREPARE MEET AND CONFER LETTER TO OPPOSING COUNSEL REGARDING MOTIONS IN LIMINE AND JOINT WITNESS AND EXHIBIT LIST | 0.00 | 1.60 |
|  | JAL | ██████████████████████ | ██ | ██ |
|  | JAL | ██████████████████████ | ██ | ██ |
|  | JAL | REVISE MOTION IN LIMINE FOR DOCUMENTS (VIOLATES PRIVACY/ CANNOT IDENTIFY) | 0.00 | 1.80 |
|  | JAL | REVISE MOTION IN LIMINE FOR WITNESS LIST | 0.00 | 0.70 |
|  | JAL | PREPARE JOINT EXHIBIT LIST AND OBJECTIONS | 0.00 | 0.80 |
| 06/25/2013 | JAL | PREPARE JOINT WITNESS LIST AND OBJECTIONS | 0.00 | 2.10 |
|  | JAL | PREPARE JOINT EXHIBIT LIST AND OBJECTIONS | 0.00 | 2.20 |
|  | JAL | PREPARE DEPOSITION SUBPOENA OF DARBY STEUER | 0.00 | 0.40 |
|  | JAL | PREPARE DEPOSITION SUBPOENA OF PATSY EDWARDS | 0.00 | 0.40 |
|  | JAL | REVIEW PRETRIAL ORDER FOR EXHIBITS FILED WITH THE COURT | 0.00 | 0.40 |
|  | JAL | REVISE MOTIONS IN LIMINE TO REFLECT PRETRIAL ORDER RATHER THAN RULE 26(A)(3) DISCLOSURES | 0.00 | 0.60 |
| 06/26/2013 | KMH | DETERMINE PORTIONS OF THE PRETRIAL ORDER SUBJECT TO MOTIONS IN LIMINE. | 0.00 | 0.80 |
|  | JAL | DISCUSS/REVIEW MOTIONS IN LIMINE TO STRIKE ELEMENTS OF PRETRIAL ORDER | 0.00 | 0.40 |
|  | JAL | ██████████████████████ | ██ | ██ |

| | | | Statement Date: | MARCH 7, 2014 |
| | | | Statement No. | 125341 |
| | | | Account No. | PLF.0090021 |
| | | | Page: | 47 |

JEANNETTE S. CLARK
RE:  CLARK V. DANA WOODY & ASSOCIATES, INC.

| | | | RATE | HOURS |
|---|---|---|---|---|
| | KMH | RECEIPT OF AND RESPOND TO QUESTION REGARDING HANDLING OF DWA'S CLAIM THAT PLAINTIFF DID NOT WORK ALL THE HOURS THAT SHE BILLED. | 0.00 | 0.90 |
| 06/27/2013 | JAL | LEXIS SEARCH ADDRESSES FOR DARBY STEUER AND PATSY EDWARDS' SUBPOENAS | 0.00 | 0.30 |
| | JAL | PREPARE MOTIONS IN LIMINE TO PRECLUDE/STRIKE PORTIONS OF PRETRIAL ORDER WHICH ARE NOT RELEVANT | 0.00 | 2.20 |
| | JAL | PREPARE MOTION IN LIMINE TO PRECLUDE ALL EVIDENCE NOT DISCLOSED IN DISCOVERY OR DISCLOSURES | 0.00 | 2.10 |
| | JAL | DISCUSS JOINT WITNESS/EXHIBIT LIST AND CONFERENCE WITH OPPOSING COUNSEL | 0.00 | 0.20 |
| 06/28/2013 | JAL | PREPARE MOTION IN LIMINE ON EXCLUDING EVIDENCE THAT LACKS FOUNDATION (DOUBLE BILLING) | 0.00 | 2.40 |
| | JAL | REVISE MOTIONS IN LIMINE FOR EVIDENCE AND WITNESSES NOT DISCLOSED | 0.00 | 1.20 |
| | JAL | REVISE MOTIONS IN LIMINE TO STRIKE PORTIONS OF PRETRIAL ORDER | 0.00 | 1.20 |
| | JAL | TELECONFERENCE WITH OPPOSING COUNSEL REGARDING JOINT EXHIBIT LIST MEET AND CONFER | 0.00 | 0.10 |
| | JAL | EMAIL TO OPPOSING COUNSEL REGARDING JOINT EXHIBIT LIST MEET AND CONFER | 0.00 | 0.10 |
| | JAL | FINALIZE MOTIONS IN LIMINE REGARDING STATUTE OF LIMITATIONS | 0.00 | 1.10 |
| | JAL | DISCUSS DEPOSITION TESTIMONY DESIGNATIONS FOR TRIAL | 0.00 | 0.30 |
| | JAL | REVIEW SECOND AMENDED COMPLAINT | 0.00 | 0.40 |
| 07/01/2013 | JAL | DISCUSS MOTIONS IN LIMINE REVISIONS | 0.00 | 0.30 |
| | JAL | REVIEW ERISA LAW FOR JURY TRIAL | 0.00 | 0.30 |
| | JAL | EMAIL FROM OPPOSING COUNSEL REGARDING MEET AND CONFER | 0.00 | 0.10 |
| | JAL | EMAIL TO OPPOSING COUNSEL REGARDING MEET AND CONFER WITH MOTIONS IN LIMINE LIST | 0.00 | 0.20 |
| | JAL | REVIEW LETTER FROM OPPOSING COUNSEL OF MOTIONS IN LIMINE | 0.00 | 0.20 |
| | JAL | EMAIL FROM OPPOSING COUNSEL WITH CONFERENCE TIME | 0.00 | 0.10 |
| | JAL | EMAIL TO OPPOSING COUNSEL WITH CONFERENCE TIME | 0.00 | 0.10 |
| | JAL | DRAFT DEPOSITION DESIGNATION LIST OF THOMAS REID FOR TRIAL AND PULL TRANSCRIPTS FROM MOTION FOR SUMMARY ADJUDICATION | 0.00 | 1.10 |

| | | | Statement Date: | MARCH 7, 2014 |
|---|---|---|---|---|
| | | | Statement No. | 125341 |
| JEANNETTE S. CLARK | | | Account No. | PLF.0090021 |
| RE:  CLARK V. DANA WOODY & ASSOCIATES, INC. | | | Page: | 48 |

| | | | RATE | HOURS |
|---|---|---|---|---|
| | JAL | DRAFT DEPOSITION DESIGNATION LIST OF DANA WOODY BREWER FOR TRIAL AND PULL TRANSCRIPTS FROM MOTION FOR SUMMARY ADJUDICATION | 0.00 | 1.30 |
| | JAL | ████████████████████████ | | |
| | JAL | ████████████████████████ | ██ | ██ |
| | JAL | ████████████████████████ | ██ | ██ |
| | JAL | DRAFT DEPOSITION DESIGNATION LIST OF PATSY EDWARDS FOR TRIAL AND PULL TRANSCRIPTS FROM MOTION FOR SUMMARY ADJUDICATION | 0.00 | 0.40 |
| | JAL | DRAFT DEPOSITION DESIGNATION LIST OF DARBY STEUER FOR TRIAL AND PULL TRANSCRIPTS FROM MOTION FOR SUMMARY ADJUDICATION | 0.00 | 0.40 |
| 07/02/2013 | JAL | VOICEMAIL FOR OPPOSING COUNSEL REGARDING MEET AND CONFER | 0.00 | 0.10 |
| | JAL | EMAIL TO OPPOSING COUNSEL REGARDING MEET AND CONFER | 0.00 | 0.10 |
| | JAL | EMAIL FROM OPPOSING COUNSEL REGARDING MEET AND CONFER SETTING A TIME TO CONFERENCE | 0.00 | 0.10 |
| | JAL | EMAIL TO OPPOSING COUNSEL REGARDING MEET AND CONFER CONFIRMING A TIME TO CONFERENCE | 0.00 | 0.10 |
| | JAL | PREPARE REVISED WITNESS LIST | 0.00 | 0.60 |
| | JAL | PREPARE DEPOSITION DESIGNATIONS FOR TRIAL | 0.00 | 2.30 |
| | JAL | RESEARCH DEPOSITION DESIGNATIONS FOR TRIAL | 0.00 | 0.40 |
| | JAL | DISCUSS MOTIONS IN LIMINE | 0.00 | 0.50 |
| | JAL | PREPARE ADDITIONAL ARGUMENT TO MOTION IN LIMINE ON DEFENDANTS' WITNESS LIST | 0.00 | 0.60 |
| | JAL | PREPARE DECLARATION OF KATHLEEN HARTMAN IN SUPPORT OF MOTION IN LIMINE FOR WITNESSES | 0.00 | 0.40 |
| | JAL | PREPARE DECLARATION OF JESSICA LULLI IN SUPPORT OF MOTION IN LIMINE FOR WITNESSES | 0.00 | 0.40 |
| | JAL | REVISE JOINT EXHIBIT LIST AND OBJECTIONS | 0.00 | 0.60 |
| | JAL | RESEARCH COURT RULES REGARDING BRACKET OF DEPOSITION TESTIMONY | 0.00 | 0.20 |
| | JAL | PROVIDE ADDITIONAL ARGUMENT TO DOCUMENT MOTION IN LIMINE | 0.00 | 0.70 |
| | JAL | PREPARE DECLARATION OF JESSICA LULLI IN SUPPORT OF DOCUMENT MOTION IN LIMINE | 0.00 | 0.40 |
| | JAL | PREPARE DECLARATION OF KATHLEEN HARTMAN IN SUPPORT OF DOCUMENT MOTION IN LIMINE | 0.00 | 0.30 |

|  |  | Statement Date: | MARCH 7, 2014 |
|  |  | Statement No. | 125341 |
| JEANNETTE S. CLARK |  | Account No. | PLF.0090021 |
| RE:  CLARK V. DANA WOODY & ASSOCIATES, INC. |  | Page: | 49 |

| | | | RATE | HOURS |
|---|---|---|---|---|
| | KMH | REVIEW OF DEPOSITION TESTIMONY OF DANA WOODY FOR MIL TO EXCLUDE HER TESTIMONY ON HOURS WORKED BY PLAINTIFF OR PLAINTIFF'S BILLING PRACTICES. | 0.00 | 0.90 |
| 07/03/2013 | KMH | REVISE MIL TO EXCLUDE TESTIMONY OF DANA WOODY OF PLAINTIFF'S BILLING PRACTICES AND HOURS WORKED. | 0.00 | 0.30 |
| | JAL | PREPARE ADDITIONAL ARGUMENT TO MOTION IN LIMINE 1 FOR WITNESSES, DECLARATIONS, AND PREPARE EXHIBITS | 0.00 | 1.00 |
| | JAL | PREPARE ADDITIONAL ARGUMENT TO MOTION IN LIMINE 2 FOR DOCUMENTS, DECLARATIONS, AND PREPARE EXHIBITS | 0.00 | 1.00 |
| | JAL | PREPARE ADDITIONAL ARGUMENT TO MOTION IN LIMINE 3 FOR EVIDENCE DECIDED BY THE MOTION FOR SUMMARY JUDGMENT DOCUMENTS, DECLARATIONS, AND PREPARE EXHIBITS | 0.00 | 1.00 |
| | JAL | PREPARE ADDITIONAL ARGUMENT TO MOTION IN LIMINE 4 FOR EVIDENCE OUTSIDE THE STATUTE OF LIMITATIONS, DECLARATIONS, AND PREPARE EXHIBITS | 0.00 | 1.00 |
| | JAL | PREPARE ADDITIONAL ARGUMENT TO MOTION IN LIMINE 5 FOR EVIDENCE NOT RELEVANT IN THE PRETRIAL ORDER, DECLARATIONS, AND PREPARE EXHIBITS | 0.00 | 1.00 |
| | JAL | PREPARE ADDITIONAL ARGUMENT TO MOTION IN LIMINE 6 FOR EVIDENCE NOT PREVIOUSLY DISCLOSED, DECLARATIONS, AND PREPARE EXHIBITS | 0.00 | 1.10 |
| | JAL | PREPARE ADDITIONAL ARGUMENT TO MOTION IN LIMINE 7 FOR EVIDENCE THAT LACKS FOUNDATION, DECLARATIONS, AND PREPARE EXHIBITS | 0.00 | 0.70 |
| | KMH | REVIEW AND REVISE MOTIONS IN LIMINE 1-5, AND 7. | 0.00 | 1.00 |
| 07/05/2013 | JAL | FINALIZE MOTION IN LIMINE 1 AND DECLARATION OF JESSICA LULLI AND KATHLEEN HARTMAN WITH EXHIBITS FOR WITNESSES NOT PREVIOUSLY DISCLOSED | 0.00 | 0.30 |
| | JAL | FINALIZE MOTION IN LIMINE 2 AND DECLARATION OF JESSICA LULLI AND KATHLEEN HARTMAN WITH EXHIBITS FOR DOCUMENTS NOT PREVIOUSLY DISCLOSED AND NOT RELEVANT | 0.00 | 0.30 |
| | JAL | FINALIZE MOTION IN LIMINE 3 AND DECLARATION OF JESSICA LULLI AND KATHLEEN HARTMAN WITH EXHIBITS FOR MOTION FOR SUMMARY JUDGMENT EVIDENCE | 0.00 | 0.20 |

| | Statement Date: | MARCH 7, 2014 |
| | Statement No. | 125341 |
| | Account No. | PLF.0090021 |
| | Page: | 50 |

JEANNETTE S. CLARK
RE: CLARK V. DANA WOODY & ASSOCIATES, INC.

| | | | RATE | HOURS |
|---|---|---|---|---|
| JAL | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | | ▮▮ | ▮▮ |
| JAL | FINALIZE MOTION IN LIMINE 5 AND DECLARATION OF JESSICA LULLI AND KATHLEEN HARTMAN WITH EXHIBITS FOR PRETRIAL ORDER EVIDENCE | | 0.00 | 0.20 |
| JAL | FINALIZE MOTION IN LIMINE 6 AND DECLARATION OF JESSICA LULLI AND KATHLEEN HARTMAN WITH EXHIBITS FOR EVIDENCE NOT PREVIOUSLY DISCLOSED | | 0.00 | 0.20 |
| JAL | FINALIZE MOTION IN LIMINE 7 AND DECLARATION OF JESSICA LULLI AND KATHLEEN HARTMAN WITH EXHIBITS FOR TESTIMONY RELATED TO HOURS BILLED | | 0.00 | 0.30 |
| JAL | FINALIZE JOINT EXHIBIT LIST | | 0.00 | 0.20 |
| JAL | EMAIL FROM OPPOSING COUNSEL RELATED TO JOINT EXHIBIT LIST | | 0.00 | 0.10 |
| JAL | EMAIL FROM OPPOSING COUNSEL RELATED TO REVISED JOINT EXHIBIT LIST | | 0.00 | 0.10 |
| JAL | EMAIL TO OPPOSING COUNSEL WITH OUR REVISED JOINT EXHIBIT LIST | | 0.00 | 0.10 |
| JAL | FINALIZE REVISED WITNESS LIST | | 0.00 | 0.10 |
| JAL | TELECONFERENCE WITH OPPOSING COUNSEL REGARDING JOINT EXHIBIT LIST | | 0.00 | 0.10 |
| JAL | EMAIL FROM OPPOSING COUNSEL REGARDING THIRD REVISED JOINT EXHIBIT LIST | | 0.00 | 0.10 |
| JAL | EMAIL TO OPPOSING COUNSEL REGARDING OUR FURTHER REVISED JOINT EXHIBIT LIST | | 0.00 | 0.10 |
| KMH | BEGIN REVIEW OF JURY INSTRUCTIONS. | | 0.00 | 1.30 |
| KMH | REVIEW WOODY BREWER'S DEPOSITION TESTIMONY IN ORDER TO PROVIDE TO OPPOSING COUNSEL FOR DESIGNATION. | | 0.00 | 1.80 |
| JAL | EMAIL FROM OPPOSING COUNSEL TO FILE JOINT EXHIBIT LIST | | 0.00 | 0.10 |
| JAL | PREPARE DECLARATION OF JESSICA LULLI IN SUPPORT OF JOINT EXHIBIT LIST | | 0.00 | 0.30 |
| JAL | EMAIL DEPOSITION DESIGNATIONS TO OPPOSING COUNSEL | | 0.00 | 0.10 |
| 07/08/2013 JAL | PREPARE OPPOSITION TO DEFENDANTS' MOTION IN LIMINE | | 0.00 | 1.80 |
| JAL | DRAFT OBJECTION TO DEFENDANTS' DECLARATION IN SUPPORT OF MEET AND CONFER | | 0.00 | 1.60 |
| JAL | DRAFT DECLARATION IN SUPPORT OF PLAINTIFF'S OBJECTION TO DEFENDANTS' DECLARATION IN SUPPORT OF MEET AND CONFER WITH EXHIBITS | | 0.00 | 0.60 |
| JAL | DISCUSS JURY INSTRUCTIONS FOR WAGE AND HOUR CLAIMS UNDER CALIFORNIA AND ERISA | | 0.00 | 0.70 |

| | | | Statement Date: | MARCH 7, 2014 |
| | | | Statement No. | 125341 |
| | | | Account No. | PLF.0090021 |
| | | | Page: | 51 |

JEANNETTE S. CLARK
RE:  CLARK V. DANA WOODY & ASSOCIATES, INC.

| Date | Init | Description | RATE | HOURS |
|------|------|-------------|------|-------|
| | JAL | MODIFY JURY INSTRUCTIONS FOR WAGE AND HOUR CLAIMS | 0.00 | 0.50 |
| | JAL | REVIEW DEFENDANTS' MOTION IN LIMINE TO EXCLUDE ERISA AND ALTER EGO AT JURY TRIAL | 0.00 | 0.30 |
| | JAL | REVIEW/DISCUSS DEFENDANTS' DECLARATION IN SUPPORT OF MEET AND CONFER | 0.00 | 0.20 |
| 07/09/2013 | MS | CONDUCTED A LEXIS AND INTERNET RESEARCH FOR DARBY STEUER'S CURRENT ADDRESS AND CONTACT INFORMATION. PREPARED AN EMAIL WITH THE RESULTS. | 0.00 | 0.30 |
| | JAL | PREPARE JURY INSTRUCTIONS RELATED TO FAILURE TO PAY WAGES UNDER CALIFORNIA | 0.00 | 1.60 |
| | JAL | PREPARE JURY INSTRUCTIONS RELATED TO PRE-INSTRUCTIONS TO JURY | 0.00 | 2.10 |
| | JAL | PREPARE JURY INSTRUCTIONS RELATED TO FLSA FAILURE TO PAY WAGES CLAIMS | 0.00 | 1.40 |
| | JAL | ██████████████████████ | ██ | ██ |
| | JAL | ██████████████████████ | ██ | ██ |
| | JAL | ██████████████████████ | ██ | ██ |
| | JAL | PREPARE JURY INSTRUCTIONS RELATED TO LATE PAYMENT OF WAGES | 0.00 | 0.60 |
| | JAL | EMAIL REGARDING JOINT JURY INSTRUCTIONS TO OPPOSING COUNSEL | 0.00 | 0.10 |
| | JAL | EMAIL REGARDING JOINT JURY INSTRUCTIONS FROM OPPOSING COUNSEL | 0.00 | 0.10 |
| | JAL | EMAIL REGARDING JOINT JURY INSTRUCTIONS TO OPPOSING COUNSEL | 0.00 | 0.10 |
| | JAL | EMAIL REGARDING JOINT JURY INSTRUCTIONS FROM OPPOSING COUNSEL | 0.00 | 0.10 |
| 07/10/2013 | KMH | REVIEW AND REVISE THE PROPOSED JURY INSTRUCTIONS. | 0.00 | 0.80 |
| | JAL | PREPARE JURY VERDICT FORMS FOR FAILURE TO PAY WAGES UNDER CALIFORNIA LAW | 0.00 | 0.70 |
| | JAL | PREPARE JURY VERDICT FORMS FOR FLSA FAILURE TO PAY WAGES | 0.00 | 0.80 |
| | JAL | ██████████████████████ | ██ | ██ |
| | JAL | ██████████████████████ | ██ | ██ |
| | JAL | ██████████████████████ | ██ | ██ |
| | JAL | PREPARE JURY VERDICT FORM FOR LATE PAYMENT OF WAGES | 0.00 | 0.50 |
| | JAL | EMAIL JOINT JURY INSTRUCTIONS TO OPPOSING COUNSEL | 0.00 | 0.10 |
| | JAL | EMAIL JOINT VERDICT FORMS TO OPPOSING COUNSEL | 0.00 | 0.10 |

| | | | Statement Date: | MARCH 7, 2014 |
| | | | Statement No. | 125341 |
| JEANNETTE S. CLARK | | | Account No. | PLF.0090021 |
| RE:  CLARK V. DANA WOODY & ASSOCIATES, INC. | | | Page: | 52 |

| | | | RATE | HOURS |
|---|---|---|---|---|
| | JAL | FINALIZE OUR PROPOSED VERDICT FORMS | 0.00 | 0.40 |
| | KMH | FINAL REVIEW OF JURY INSTRUCTIONS AND VERDICT FORMS. | 0.00 | 1.90 |
| 07/11/2013 | KMH | PREPARATION OF REVISED SUBPOENA TO APPEAR AT TRIAL TO DARBY STEUER AND REVISED ON-CALL LETTER. | 0.00 | 0.20 |
| | JAL | TELECONFERENCE FROM OPPOSING COUNSEL REGARDING DEFENDANTS' JURY INSTRUCTIONS | 0.00 | 0.20 |
| | JAL | EMAIL TO OPPOSING COUNSEL REGARDING DEFENDANTS' JURY INSTRUCTIONS | 0.00 | 0.10 |
| | JAL | EMAIL FROM OPPOSING COUNSEL REGARDING DEFENDANTS' JURY INSTRUCTIONS | 0.00 | 0.10 |
| | KMH | DRAFT OBJECTIONS TO DEFENDANTS' DESIGNATION OF DEPOSITION TESTIMONY. | 0.00 | 4.60 |
| | KMH | BEGIN PREPARING OBJECTIONS TO DEFENDANTS' JURY INSTRUCTIONS. | 0.00 | 1.60 |
| 07/12/2013 | JAL | DISCUSS DEFENDANTS' JURY INSTRUCTIONS AND OBJECTIONS | 0.00 | 0.20 |
| | JAL | PREPARE JOINT PROPOSED JURY INSTRUCTIONS WITH PLAINTIFF'S OBJECTIONS TO JURY INSTRUCTIONS | 0.00 | 1.80 |
| | JAL | PREPARE JOINT PROPOSED VERDICT FORMS WITH PLAINTIFF'S OBJECTIONS | 0.00 | 2.40 |
| | JAL | EMAIL TO OPPOSING COUNSEL REGARDING DEFENDANTS' OBJECTIONS | 0.00 | 0.10 |
| | JAL | TELECONFERENCE WITH OPPOSING COUNSEL REGARDING DEFENDANTS' OBJECTIONS | 0.00 | 0.10 |
| | JAL | EMAIL TO OPPOSING COUNSEL REGARDING DEFENDANTS' OBJECTIONS | 0.00 | 0.10 |
| | JAL | ANALYZE, ORGANIZE, AND NUMBER INSTRUCTIONS AND VERDICT FORMS TO CORRESPOND TO INDEX | 0.00 | 0.70 |
| | KMH | CONTINUE PREPARING OBJECTIONS TO DEFENDANTS' JURY INSTRUCTIONS. | 0.00 | 1.30 |
| | KMH | PREPARE OBJECTIONS TO DEFENDANTS VERDICT FORMS. | 0.00 | 2.10 |
| | KMH | PREPARE AND REVISE THE JOINT INDEX OF EXHIBITS. | 0.00 | 0.70 |
| | KMH | REVIEW OF DEFENDANTS' CHANGES TO THE JURY INSTRUCTIONS. | 0.00 | 1.50 |
| | JAL | FINALIZE JOINT JURY INSTRUCTIONS AND VERDICT FORMS | 0.00 | 1.80 |
| 07/14/2013 | KMH | DRAFT DIRECT EXAMINATION OF BARRY WILLIS. | 0.00 | 0.90 |
| | KMH | CONTINUE DRAFTING DIRECT EXAMINATION OF PLAINTIFF. | 0.00 | 4.20 |
| 07/15/2013 | JAL | DISCUSS DEMONSTRATIVE EXHIBITS FOR TRIAL | 0.00 | 0.30 |

|  |  | Statement Date: | MARCH 7, 2014 |
|--|--|-----------------|---------------|
|  |  | Statement No. | 125341 |
| JEANNETTE S. CLARK | | Account No. | PLF.0090021 |
| RE:  CLARK V. DANA WOODY & ASSOCIATES, INC. | | Page: | 53 |

|  |  |  | RATE | HOURS |
|---|---|---|------|-------|
|  | KMH | COMMUNICATIONS WITH ANNETTE CLARK AND PLAINTIFF REGARDING ALLEGATIONS OF GAMBLING MADE IN DEFENDANTS OPPOSITION TO MOTION IN LIMINE 1. | 0.00 | 0.30 |
|  | KMH | DRAFT REPLY TO DEFENDANTS OPPOSITION TO MOTION IN LIMINE NO. 1. | 0.00 | 2.30 |
|  | KMH | DRAFT REPLY TO DEFENDANT'S OPPOSITION TO MOTION IN LIMINE 2.  DRAFT THE DECLARATION OF KMH. | 0.00 | 0.90 |
|  | KMH | RECEIPT AND ANALYSIS OF DEFENDANTS' OPPOSITION TO MOTION IN LIMINE NO. 4. | 0.00 | 0.20 |
|  | KMH | RECEIPT AND ANALYSIS OF DEFENDANT'S OPPOSITION TO PLAINTIFF'S MOTION IN LIMINE NO. 5. | 0.00 | 0.20 |
|  | KMH | RECEIPT AND ANALYSIS OF DEFENDANT'S OPPOSITION TO MOTION IN LIMINE NO. 6. | 0.00 | 0.10 |
|  | KMH | RECEIPT AND ANALYSIS OF DEFENDANTS' OPPOSITION TO PLAINTIFF'S MOTION IN LIMINE NO. 7. | 0.00 | 0.20 |
| 07/16/2013 | KMH | TELEPHONE CALL WITH CLIENT TO DISCUSS DIRECT EXAMINATION AND FACTS FOR HEARING ON FRIDAY FOR MILS. | 0.00 | 1.50 |
|  | KMH | SEND EMAIL TO OPPOSING COUNSEL TO FOLLOW UP ON THE MEET AND CONFER OVER OBJECTIONS TO DEPOSITION DESIGNATIONS. | 0.00 | 0.10 |
| 07/17/2013 | KMH | PREPARATION AND SERVICE OF REQUEST TO DEFENDANTS TO LODGE ORIGINAL DEPOSITION TRANSCRIPTS FOR TRIAL. | 0.00 | 0.20 |
|  | JAL | PREPARE PRETRIAL DOCUMENTS FOR PRETRIAL CONFERENCE | 0.00 | 2.40 |
|  | JAL | PREPARE JURY INSTRUCTION DOCUMENTS FOR PRETRIAL CONFERENCE | 0.00 | 1.70 |
|  | JAL | PREPARE VERDICT FORMS FOR PRETRIAL CONFERENCE | 0.00 | 0.70 |
|  | JAL | REVIEW DEFENDANTS' OPPOSITION TO MOTION IN LIMINE # 1 WITNESSES | 0.00 | 0.20 |
|  | JAL | REVIEW DEFENDANTS' OPPOSITION TO MOTION IN LIMINE #2 DOCUMENTS | 0.00 | 0.20 |
|  | JAL | REVIEW DEFENDANTS' OPPOSITION TO MOTION IN LIMINE #3 MSJ | 0.00 | 0.20 |
|  | JAL | REVIEW DEFENDANTS' MOTION IN LIMINE #4 SOL | 0.00 | 0.20 |
|  | JAL | REVIEW DEFENDANTS' OPPOSITION TO MOTION IN LIMINE #5 PRETRIAL ORDER | 0.00 | 0.20 |
|  | JAL | REVIEW DEFENDANTS' OPPOSITION TO MOTION IN LIMINE #6 NOT PREVIOUSLY DISCLOSED | 0.00 | 0.20 |
|  | JAL | REVIEW DEFENDANTS' OPPOSITION TO MOTION IN LIMINE #7 HOURS WORKED | 0.00 | 0.20 |

| | | | Statement Date: | MARCH 7, 2014 |
| | | | Statement No. | 125341 |
| JEANNETTE S. CLARK | | | Account No. | PLF.0090021 |
| RE:  CLARK V. DANA WOODY & ASSOCIATES, INC. | | | Page: | 54 |

| | | | RATE | HOURS |
|---|---|---|---|---|
| 07/18/2013 | JAL | MEET AND CONFER WITH OPPOSING COUNSEL ON DEPOSITION DESIGNATIONS | 0.00 | 0.40 |
| | JAL | PREPARE FOR MEET AND CONFER WITH OPPOSING COUNSEL | 0.00 | 0.30 |
| | JAL | PREPARE/FINALIZE BINDERS FOR PRETRIAL CONFERENCE | 0.00 | 0.50 |
| | KMH | ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ | ▉ | ▉ |
| 07/19/2013 | KMH | DRAFT JOINT STATEMENT OF THE CASE AND SEND TO OPPOSING COUNSEL. | 0.00 | 0.40 |
| | JAL | PREPARE MEET AND CONFER DECLARATION TO OBJECTION TO DEPOSITION DESIGNATIONS | 0.00 | 0.20 |
| | JAL | DISCUSS PRETRIAL CONFERENCE ARGUMENTS | 0.00 | 0.50 |
| | JAL | REVIEW REPLY MOTION IN LIMINE NO. 1 | 0.00 | 0.30 |
| | JAL | REVIEW REPLY MOTION IN LIMINE NO. 2 | 0.00 | 0.30 |
| | JAL | RESEARCH CASE LAW RELATED TO PRETRIAL ORDER SUPERSEDES PLEADINGS AS ARGUED BY DEFENDANTS | 0.00 | 0.30 |
| | JAL | RESEARCH PRETRIAL ORDER AND DEPOSITION TESTIMONY FOR EVIDENCE RELATED TO PLAINTIFF'S GAMBLING | 0.00 | 0.30 |
| | KMH | DRIVE TO AND FROM SAN DIEGO COURT.  ATTEND HEARING ON MOTION IN LIMINE.  CONTACT CLIENT TO DISCUSS THE RESULTS OF THE HEARING. | 0.00 | 4.70 |
| | KMH | REVIEW OF CASE LAW FOR MOTIONS IN LIMINE. PREPARE FOR HEARING. | 0.00 | 1.30 |
| | JAL | TRAVEL TO SAN DIEGO TO ATTEND PRETRIAL CONFERENCE | 0.00 | 2.50 |
| | JAL | ATTEND PRETRIAL CONFERENCE | 0.00 | 1.20 |
| | JAL | TRAVEL FROM PRETRIAL CONFERENCE IN SAN DIEGO | 0.00 | 2.00 |
| 07/20/2013 | KMH | CONTINUE TRIAL PREPARATION.  DRAFT VOIR DIRE QUESTIONS.  REVIEW EVIDENTIARY RULES. DRAFT DIRECT OF CLIENT. | 0.00 | 7.00 |
| 07/21/2013 | KMH | TELEPHONE CALL WITH CLIENT TO DISCUSS CASE AND TRIAL. | 0.00 | 1.60 |
| | KMH | CONTINUE TRIAL PREPARATION.  ADDITIONAL WORK ON DIRECT EXAMINATION.  BEGIN DRAFTING EXAMINATION OF BREWER. | 0.00 | 7.70 |
| 07/22/2013 | KMH | RECEIPT AND ANALYSIS OF DEFENDANTS' PROPOSED VOIR DIRE QUESTIONS. | 0.00 | 0.10 |
| | KMH | PREPARE PROPOSED STIPULATED FACTS AND DOCUMENTS AND SEND TO OPPOSING COUNSEL. | 0.00 | 0.40 |

| | | | Statement Date: | MARCH 7, 2014 |
| | | | Statement No. | 125341 |
| | | | Account No. | PLF.0090021 |
| | | | Page: | 55 |

JEANNETTE S. CLARK
RE:  CLARK V. DANA WOODY & ASSOCIATES, INC.

| | | | RATE | HOURS |
|---|---|---|---|---|
| | KMH | EXCHANGE OF EMAILS BETWEEN THE PARTIES REGARDING STIPULATED FACTS, EXPERT TESTIMONY AND THE STATEMENT OF THE CASE. | 0.00 | 0.30 |
| | KMH | SEND INFORMATION TO PLAINTIFF'S EXPERT REGARDING TESTIMONY AT TRIAL. | 0.00 | 0.20 |
| | KMH | RECEIPT AND ANALYSIS OF DEFENDANTS' STATEMENT OF THE CASE. | 0.00 | 0.10 |
| | MS | PERFORMED LEXIS AND INTERNET RESEARCH TO FIND THE CURRENT RESIDENCE OF STERLING EDWARDS AND PATSY EDWARDS. EMAILED JL WITH FINDINGS. | 0.00 | 0.80 |
| | JAL | PREPARE DEMONSTRATIVE EXHIBIT SUMMARY OF PAYROLL PAY PERIOD AND COMMISSION | 0.00 | 2.30 |
| | JAL | EMAIL TO OPPOSING COUNSEL SUMMARY DEMONSTRATIVE | 0.00 | 0.10 |
| | JAL | EMAIL FROM OPPOSING COUNSEL SUMMARY DEMONSTRATIVE OBJECTION | 0.00 | 0.10 |
| | JAL | EMAIL TO OPPOSING COUNSEL SUMMARY DEMONSTRATIVE RESPONSE TO OBJECTION | 0.00 | 0.10 |
| | JAL | EMAIL FROM OPPOSING COUNSEL SUMMARY DEMONSTRATIVE REGARDING OUR RESPONSE TO OBJECTION | 0.00 | 0.10 |
| | JAL | PREPARE VISUAL AID OF HOURS WORKED | 0.00 | 1.20 |
| | JAL | PREPARE VISUAL AID OF CALCULATION OF HOURS WORKED | 0.00 | 0.80 |
| | JAL | PREPARE VISUAL AID OF TOTAL AMOUNT OWED FOR CLOSING | 0.00 | 1.40 |
| | JAL | ANALYZE WITNESS LIST AND WITNESS BINDERS FOR TRIAL | 0.00 | 0.70 |
| | JAL | CALL COURT CLERK REGARDING PREPARATION OF VISUAL AIDS | 0.00 | 0.20 |
| | JAL | PREPARE CALCULATIONS FOR EACH YEAR FOR COMMISSIONS FOR STIPULATION OF FACTS | 0.00 | 0.80 |
| | JAL | DISCUSS TRIAL PREPARATION OF DEPOSITION TRANSCRIPTS | 0.00 | 0.40 |
| | JAL | DISCUSS ADDITIONAL ATTEMPTS TO SUBPOENA OF WITNESSES DARBY STEUER AND PATSY EDWARDS | 0.00 | 0.30 |
| | KMH | SEARCH PROPERTIES FOR WOODY FOR USE IN CROSS EXAMINATION FOR WEALTH. | 0.00 | 0.60 |
| | KMH | DISCUSS TRIAL PREPARATION WITH JAL. | 0.00 | 0.80 |
| | KMH | CONTINUE WORKING ON DIRECT FOR DANA WOODY AND CROSS. | 0.00 | 2.10 |
| | KMH | CONTINUE WORKING ON DIRECT EXAMINATION FOR CLARK. | 0.00 | 0.90 |
| 07/23/2013 | JAL | PREPARE WITNESS TRIAL BINDERS FOR TRIAL | 0.00 | 2.50 |
| | JAL | FINALIZE DAMAGE CALCULATION EXHIBITS FOR TRIAL FOR CLARK'S TESTIMONY | 0.00 | 3.50 |
| | JAL | TRIAL RUN OF AUDIOVISUAL EQUIPMENT FOR TRIAL | 0.00 | 0.70 |

| | | Statement Date: | MARCH 7, 2014 |
| | | Statement No. | 125341 |
| JEANNETTE S. CLARK | | Account No. | PLF.0090021 |
| RE: CLARK V. DANA WOODY & ASSOCIATES, INC. | | Page: | 56 |

| | | | RATE | HOURS |
|---|---|---|---|---|
| | JAL | PREPARE PRETRIAL CONFERENCE BINDER FOR TRIAL | 0.00 | 0.60 |
| | JAL | CALL COURT CLERK TO ARRANGE TRIAL PREPARATION | 0.00 | 0.20 |
| | JAL | REVIEW EXAMINATION OF CLARK QUESTIONNAIRE | 0.00 | 0.50 |
| | KMH | DRAFT THE CROSS EXAMINATION OF DARBY STEUER. | 0.00 | 3.50 |
| | KMH | MAKE CHANGES TO THE DIRECT EXAMINATION OF WILLIS AND TO THE EXPECTED EXAMINATION BY OPPOSING COUNSEL. | 0.00 | 0.90 |
| | KMH | CONTINUE DRAFTING DIRECT EXAMINATION OF BREWER. | 0.00 | 4.20 |
| 07/24/2013 | JAL | DISCUSS OPENING STATEMENT AND EXHIBITS | 0.00 | 0.60 |
| | KMH | DRAFT THE DIRECT EXAMINATION OF EXPERT. SEND TO EXPERT WITH AN EMAIL REGARDING TRIAL. | 0.00 | 1.40 |
| | KMH | DRAFT THE CROSS EXAMINATION OF PATSY EDWARDS. | 0.00 | 3.80 |
| | MS | ASSISTED WITH THE PREPARATION OF AND MADE REDACTIONS TO TRIAL BINDER EXHIBITS. | 0.00 | 4.30 |
| | JAL | TRIAL PREPARATION OF WITNESS BINDERS | 0.00 | 2.50 |
| | JAL | TRIAL PREPARATION OF EXHIBITS | 0.00 | 3.50 |
| | KMH | MAKE CHANGES TO THE CROSS AND DIRECT EXAMINATION OF BREWER. | 0.00 | 3.80 |
| | KMH | MULTIPLE DISCUSSIONS WITH JAL REGARDING DEMONSTRATIVE EXHIBITS AND DOCUMENTS NEEDED FOR TRIAL. | 0.00 | 1.30 |
| 07/25/2013 | JAL | FINALIZE TRIAL PREPARATION OF WITNESS BINDERS AND EXHIBITS | 0.00 | 3.20 |
| | JAL | FINALIZE ALL TRIAL PREPARATION EVIDENCE AND DOCUMENTS | 0.00 | 2.80 |
| | JAL | PREPARE TRIAL WITNESS LIST ORDER | 0.00 | 0.20 |
| | KMH | DRAFT OPENING STATEMENT. | 0.00 | 6.30 |
| | KMH | DRAFT EMAIL TO THE COURT WITH OPENING DAY WITNESSES. INCLUDE INFORMATION REGARDING EXPERT. | 0.00 | 0.20 |
| | KMH | MULTIPLE CORRESPONDENCE WITH ANNETTE CLARK REGARDING SUBPEONA. | 0.00 | 0.20 |
| | KMH | RECEIPT OF AND RESPOND TO EMAIL FROM OPPOSING COUNSEL REGARDING THE DEPOSITION OF ANNETTE CLARK. | 0.00 | 0.10 |
| | KMH | MULTIPLE COMMUNICATIONS WITH CLIENT REGARDING THE TRIAL, EVIDENCE, AND SUBPOENA TO BARRY WILLIS. | 0.00 | 0.50 |
| | KMH | CONTINUE DRAFTING OF DIRECT OF CLIENT. | 0.00 | 1.90 |
| 07/26/2013 | JAL | TRAVEL TO SAN DIEGO FOR TRIAL PREPARATION | 0.00 | 2.00 |
| | JAL | TRIAL PREPARATION | 0.00 | 2.00 |

| | | | Statement Date: | MARCH 7, 2014 |
| | | | Statement No. | 125341 |
| | | | Account No. | PLF.0090021 |

JEANNETTE S. CLARK
RE:  CLARK V. DANA WOODY & ASSOCIATES, INC.

Page:                                57

| | | | RATE | HOURS |
|---|---|---|---|---|
| | JAL | TRAVEL FROM SAN DIEGO FROM TRIAL PREPARATION | 0.00 | 2.00 |
| 07/27/2013 | JAL | TRAVEL TO EL CAJON FOR TRIAL PREPARATION WITH WITNESS | 0.00 | 2.00 |
| | JAL | TRIAL PREPARATION WITH WITNESS | 0.00 | 2.50 |
| | JAL | TRAVEL FROM EL CAJON FOR TRIAL PREPARATION WITH WITNESS | 0.00 | 2.00 |
| | KMH | DRIVE TO AND FROM SAN DIEGO.  MEET WITH CLIENT TO GO OVER DIRECT EXAMINATION. | 0.00 | 12.50 |
| 07/28/2013 | JAL | TRAVEL TO SAN DIEGO FOR TRIAL PREPARATION WITH WITNESS | 0.00 | 2.00 |
| | JAL | TRIAL PREPARATION WITH WITNESSES AND PREPARE FOR TRIAL | 0.00 | 6.00 |
| | KMH | MAKE CHANGES TO OUTLINE FOR DIRECT EXAMINATION OF CLIENT.  REVIEW ADDITIONAL DOCUMENTS NEEDED FOR TRIAL.  DRIVE TO SAN DIEGO FOR TRIAL.  MEET WITH ████████ AND CLIENT TO PREPARE FOR TRIAL. | 0.00 | 13.00 |
| 07/29/2013 | JAL | FIRST DAY OF TRIAL | 0.00 | 8.00 |
| | JAL | TRAVEL FROM TRIAL IN SAN DIEGO | 0.00 | 2.00 |
| | KMH | APPEAR FOR TRIAL.  DISCUSS TRIAL STRATEGY WITH CLIENT.  RETURN DRIVE FROM SAN DIEGO. | 0.00 | 10.00 |
| | KMH | PREPARE TRIAL BRIEF ON REGULAR RATE. | 0.00 | 2.00 |
| 07/30/2013 | JAL | TRAVEL TO SAN DIEGO FOR TRIAL | 0.00 | 2.00 |
| | JAL | SECOND DAY OF TRIAL | 0.00 | 10.50 |
| | JAL | TRIAL PREPARATION | 0.00 | 3.50 |
| | JAL | TRAVEL FROM TRIAL IN SAN DIEGO | 0.00 | 2.00 |
| | KMH | TRAVEL TO SAN DIEGO FOR TRIAL. | 0.00 | 2.00 |
| | KMH | ATTEND TRIAL.  RETURN DRIVE FROM TRIAL. | 0.00 | 12.50 |
| | KMH | RESEARCH LAW FOR USE AT TRIAL TO DISCUSS THE REGULAR RATE AND OTHER ISSUES REGARDING LATE PAYMENT OF WAGES. | 0.00 | 3.50 |
| 07/31/2013 | JAL | TRAVEL TO SAN DIEGO FOR TRIAL | 0.00 | 2.00 |
| | JAL | TRIAL | 0.00 | 10.50 |
| | JAL | PREPARE FOR CLOSING DAY OF TRIAL | 0.00 | 5.00 |
| | KMH | TRAVEL TO SAN DIEGO AND ATTEND TRIAL. | 0.00 | 12.50 |
| | KMH | PREPARE FOR CLOSING ARGUMENT. | 0.00 | 5.00 |
| 08/01/2013 | JAL | TRAVEL FROM TRIAL IN SAN DIEGO | 0.00 | 2.00 |
| | JAL | LAST DAY OF TRIAL | 0.00 | 9.50 |
| | KMH | ATTEND LAST DAY OF TRIAL.  WAIT FOR JURY VERDICT AND RECEIVE VERDICT. | 0.00 | 9.50 |
| | KMH | RETURN DRIVE FROM TRIAL. | 0.00 | 2.00 |
| 08/02/2013 | JAL | DISCUSS TRIAL AND OBJECTION TO CALCULATION | 0.00 | 0.80 |

| | | | Statement Date: | MARCH 7, 2014 |
| | | | Statement No. | 125341 |
| | | | Account No. | PLF.0090021 |
| | | | Page: | 58 |

JEANNETTE S. CLARK
RE:  CLARK V. DANA WOODY & ASSOCIATES, INC.

| | | | RATE | HOURS |
|---|---|---|---|---|
| 08/05/2013 | JAL | PREPARE CALCULATIONS FOR OVERTIME PER VERDICT | 0.00 | 0.50 |
| 08/07/2013 | JAL | REVIEW COURT RULING ON OVERTIME WAGES | 0.00 | 2.00 |
| | JAL | PREPARE CALCULATIONS FOR OBJECTION TO COURT ORDER | 0.00 | 2.70 |
| | JAL | PREPARE OBJECTION TO COURT ORDER | 0.00 | 1.60 |
| 08/08/2013 | JAL | PREPARE OBJECTION BASED ON DLSE METHOD 1 FOR ANNUAL REGULAR RATE | 0.00 | 3.20 |
| | JAL | DISCUSS ALTERNATIVES BASED ON COURT ORDER FOR CALCULATIONS | 0.00 | 2.20 |
| | JAL | DRAFT OBJECTION TO DLSE METHOD 1 AND IN FAVOR OF METHOD 2 | 0.00 | 1.20 |
| | JAL | LEGAL RESEARCH ON DLSE METHODS FOR CALCULATION | 0.00 | 1.40 |
| 08/09/2013 | JAL | REVIEW DLSE OPINION LETTERS AND CASE LAW TO DETERMINE CALCULATIONS | 0.00 | 2.80 |
| | JAL | PREPARE CALCULATIONS OF UNPAID HOURS | 0.00 | 2.70 |
| | JAL | DRAFT OBJECTION FOR UNPAID HOURS AND OVERTIME | 0.00 | 2.50 |
| 08/12/2013 | JAL | REVISE AND ADD ADDITIONAL ARGUMENT TO OBJECTION TO COURT ORDER | 0.00 | 2.80 |
| 08/13/2013 | KMH | REVIEW OF OBJECTION TO COURT ORDER RE: EIGHTH CAUSE OF ACTION.  DISCUSSION WITH JAL REGARDING PENALTIES. | 0.00 | 0.90 |
| | JAL | REVISE OBJECTION TO COURT ORDER | 0.00 | 2.20 |
| | JAL | DRAFT PENALTIES ARGUMENT TO OBJECTION TO COURT ORDER | 0.00 | 2.50 |
| | JAL | FINALIZE OBJECTION TO COURT ORDER | 0.00 | 1.50 |
| 08/15/2013 | KMH | BEGIN DRAFTING REPLY TO DEFENDANTS' OBJECTION TO EIGHT CAUSE OF ACTION. | 0.00 | 6.70 |
| 08/16/2013 | KMH | FINALIZE THE REPLY TO DEFENDANTS' OBJECTION TO THE COURT'S RULING ON THE EIGHTH CAUSE OF ACTION. | 0.00 | 2.60 |
| | JAL | REVIEW/REVISE RESPONSE TO DEFENDANT'S OBJECTION TO ORDER | 0.00 | 0.50 |
| 08/19/2013 | KMH | RECEIPT AND ANALYSIS OF DEFENDANTS' REPLY TO PLAINTIFF'S OPPOSITION TO COURT'S TENTATIVE RULING ON THE EIGHT CAUSE OF ACTION. | 0.00 | 0.30 |
| | KMH | BEGIN PREPARING FOR ORAL ARGUMENT ON TENTATIVE RULING. | 0.00 | 2.20 |

|  | | Statement Date: | MARCH 7, 2014 |
|---|---|---|---|
|  | | Statement No. | 125341 |
| JEANNETTE S. CLARK | | Account No. | PLF.0090021 |
| RE:  CLARK V. DANA WOODY & ASSOCIATES, INC. | | Page: | 59 |

|  |  |  | RATE | HOURS |
|---|---|---|---|---|
| 08/21/2013 | KMH | PREPARE FOR HEARING ON TENTATIVE RULING FOR EIGHT CAUSE OF ACTION. | 0.00 | 1.90 |
|  | KMH | DRIVE TO AND FROM SAN DIEGO AND ATTEND HEARING ON TENTATIVE RULING FOR EIGHT CAUSE OF ACTION. | 0.00 | 5.30 |
| 08/22/2013 | KMH | DRAFT UPDATE EMAIL TO CLIENT. | 0.00 | 0.20 |
| 08/23/2013 | KMH | RECEIPT AND ANALYSIS OF MINUTE ORDER RE: HEARING ON EIGHT CAUSE OF ACTION. | 0.00 | 0.10 |
| 09/03/2013 | KMH | RECEIPT AND ANALYSIS OF FINAL RULING OF FACTS AND LAW. | 0.00 | 0.60 |
|  | KMH | SEND FINAL RULING TO CLIENT. | 0.00 | 0.10 |
|  | KMH | RECEIPT AND ANALYSIS OF MINUTE ORDER RE: MANDATORY SETTLEMENT CONFERENCE. | 0.00 | 0.10 |
|  | KMH | TELEPHONE CALL WITH CLIENT OVER COURT RULING ON FINAL FACTS. | 0.00 | 1.00 |
|  | JAL | REVIEW COURT FINAL FINDING ORDER | 0.00 | 0.40 |
| 09/05/2013 | JAL | EMAIL TO OPPOSING COUNSEL REGARDING CONFERENCE CALL WITH CLERK TO SET MEDIATION DATE | 0.00 | 0.10 |
|  | JAL | EMAIL FROM OPPOSING COUNSEL REGARDING CONFERENCE CALL WITH CLERK TO SET MEDIATION DATE | 0.00 | 0.10 |
|  | JAL | EMAIL TO OPPOSING COUNSEL REGARDING CONFERENCE CALL WITH CLERK TO SET MEDIATION DATE IN RESPONSE TO HIS EMAIL | 0.00 | 0.10 |
|  | JAL | EMAIL TO OPPOSING COUNSEL REGARDING CONFERENCE CALL WITH CLERK TO SET MEDIATION DATE IN RESPONSE TO MY EMAIL | 0.00 | 0.10 |
|  | JAL | EMAIL TO OPPOSING COUNSEL REGARDING CONFERENCE CALL WITH CLERK TO SET MEDIATION DATE AND TO CLARIFY PRIOR EMAILS | 0.00 | 0.10 |
|  | KMH | TELEPHONE CALL WITH COURT CLERK REGARDING MANDATORY SETTLEMENT CONFERENCE HEARING WITH JUDGE BARTICK. | 0.00 | 0.10 |
| 09/06/2013 | JAL | CONFERENCE CALL WITH OPPOSING COUNSEL AND CLERK TO SCHEDULE MEDIATION DATE | 0.00 | 0.40 |
| 09/09/2013 | KMH | RECEIPT AND ANALYSIS OF COURT ORDER ON MANDATORY SETTLEMENT CONFERENCE.  SEND TO CLIENT. | 0.00 | 0.10 |
|  | JAL | ANALYZE MEDIATION BRIEF RELATED TO APPEALABLE ISSUES, COSTS FOR APPEAL | 0.00 | 0.90 |
|  | JAL | LEGAL RESEARCH ON SETTLEMENT AMOUNT FOR MEDIATION BRIEF | 0.00 | 1.80 |

| | | | Statement Date: | MARCH 7, 2014 |
| | | | Statement No. | 125341 |
| | | | Account No. | PLF.0090021 |
| | | | Page: | 60 |

JEANNETTE S. CLARK
RE:  CLARK V. DANA WOODY & ASSOCIATES, INC.

| Date | Init | Description | RATE | HOURS |
|------|------|-------------|------|-------|
| | JAL | DRAFT MANDATORY SETTLEMENT CONFERENCE PROCEDURAL HISTORY FOR BRIEF | 0.00 | 1.00 |
| 09/10/2013 | JAL | PREPARE INTEREST CALCULATIONS FOR UNPAID WAGES AND OVERTIME FOR MEDIATION BRIEF | 0.00 | 1.60 |
| | JAL | PREPARE INTEREST CALCULATIONS FOR 1194.2 LIQUIDATED DAMAGES FOR MEDIATION BRIEF | 0.00 | 0.80 |
| | JAL | FINALIZE PROCEDURAL HISTORY AND FINAL FINDINGS OF COURT FOR MEDIATION BRIEF | 0.00 | 2.40 |
| | JAL | DISCUSS ARGUMENTS ON APPEAL FOR MEDIATION BRIEF | 0.00 | 0.40 |
| 09/11/2013 | JAL | ANALYZE MOTION FOR SUMMARY ADJUDICATION ON ALTER EGO, OPPOSITION AND REPLY | 0.00 | 1.20 |
| | JAL | REVIEW ORDER ON MOTION FOR SUMMARY ADJUDICATION ON ALTER EGO FOR MEDIATION BRIEF | 0.00 | 0.60 |
| | JAL | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | ▮▮ | ▮▮ |
| | JAL | DRAFT ALTER EGO SECTION OF MEDIATION BRIEF REGARDING TRES CHIC OWNED BY THIRD PARTY | 0.00 | 1.20 |
| | JAL | DRAFT COST BOND FOR APPEAL ISSUES FOR MEDIATION BRIEF | 0.00 | 1.10 |
| | JAL | RESEARCH COST BONDS FOR APPEAL | 0.00 | 0.50 |
| | JAL | DRAFT ALTER EGO SECTION OF MEDIATION BRIEF REGARDING PAYMENTS MADE BY BREWER ON BEHALF OF DWA | 0.00 | 1.30 |
| 09/12/2013 | JAL | LEGAL RESEARCH ON AMOUNT OF SUPERSEDEAS BOND IN NINTH CIRCUIT | 0.00 | 0.90 |
| | JAL | RESEARCH ON EFFECTS OF ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ | 0.00 | 0.50 |
| | JAL | DRAFT ADDITIONAL LEGAL ARGUMENT FOR ALTER EGO THEORY AND PLAINTIFF'S SUCCESS AT TRIAL | 0.00 | 2.60 |
| 09/16/2013 | JAL | DRAFT DEFENDANT'S POTENTIAL APPEAL ISSUES FOR MEDIATION BRIEF REGARDING ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ | 0.00 | 2.30 |
| | JAL | DRAFT PLAINTIFF'S POTENTIAL APPEAL ISSUES RELATED TO ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ | 0.00 | 2.20 |
| 09/24/2013 | KMH | REVIEW AND REVISE MEDIATION BRIEF. | 0.00 | 0.40 |
| | JAL | REVISE MANDATORY SETTLEMENT CONFERENCE MEDIATION BRIEF | 0.00 | 0.90 |
| 09/25/2013 | KMH | REVIEW AND REVISE THE MEDIATION BRIEF. | 0.00 | 0.60 |

|  |  |
|---|---|
| Statement Date: | MARCH 7, 2014 |
| Statement No. | 125341 |

JEANNETTE S. CLARK
RE:  CLARK V. DANA WOODY & ASSOCIATES, INC.

|  |  |
|---|---|
| Account No. | PLF.0090021 |
| Page: | 61 |

---

| | | | RATE | HOURS |
|---|---|---|---|---|
| 09/26/2013 | JAL | ADDITIONAL ARGUMENT FOR REGULAR RATE IN MANDATORY SETTLEMENT CONFERENCE BRIEF | 0.00 | 0.80 |
| 10/01/2013 | KMH | RECEIPT OF AND RESPOND TO QUESTION FROM CLIENT REGARDING GOVERNMENT SHUTDOWN AND IMPACT ON MANDATORY SETTLEMENT CONFERENCE. | 0.00 | 0.10 |
| 10/03/2013 | KMH | ████████████████████████ | ████ | ████ |
| 10/04/2013 | KMH | DRIVE TO AND FROM SAN DIEGO FOR MANDATORY SETTLEMENT CONFERENCE, MEET WITH CLIENT PRIOR TO CONFERENCE TO STRATEGIZE, AND ATTEND SETTLEMENT CONFERENCE. | 0.00 | 7.50 |
| 10/11/2013 | KMH | TELEPHONE CALL FROM THE COURT TO DISCUSS TRIAL DATES FOR THE ALTER EGO CLAIM. | 0.00 | 0.10 |
| | KMH | COMMUNICATION WITH CLIENT TO CONFIRM DATES FOR TRIAL. | 0.00 | 0.10 |
| | KMH | TELEPHONE CALL TO COURT TO CONFIRM TRIAL DATES FOR ALTER EGO. | 0.00 | 0.10 |
| | KMH | RECEIPT AND ANALYSIS OF COURT ORDER REGARDING TRIAL DATE. | 0.00 | 0.10 |
| 11/04/2013 | JAL | DRAFT SUBPOENA ██████████████ TO APPEAR AT TRIAL TO BRUCE BREWER, RESEARCH LOCATION ADDRESS | 0.00 | 0.30 |
| | JAL | DRAFT SUBPOENA ██████████████ TO APPEAR AT TRIAL TO PATSY EDWARDS, RESEARCH LOCATION ADDRESS | 0.00 | 0.20 |
| | JAL | DRAFT SUBPOENA ██████████████ TO APPEAR AT TRIAL TO DARBY STEUER, RESEARCH LOCATION ADDRESS | 0.00 | 0.20 |
| | JAL | DRAFT SUBPOENA ██████████████ TO APPEAR AT TRIAL TO KAREN FROST, RESEARCH LOCATION ADDRESS | 0.00 | 0.20 |
| | JAL | DRAFT SUBPOENA ██████████████ TO APPEAR AT TRIAL TO TOM REID, RESEARCH LOCATION ADDRESS | 0.00 | 0.20 |
| | JAL | ████████████████████████ | ████ | |
| | JAL | ████████████████████████ | ████ | ████ |

---

| | | | Statement Date: | MARCH 7, 2014 |
|---|---|---|---|---|
| | | | Statement No. | 125341 |
| JEANNETTE S. CLARK | | | Account No. | PLF.0090021 |
| RE:  CLARK V. DANA WOODY & ASSOCIATES, INC. | | | Page: | 62 |

| | | | RATE | HOURS |
|---|---|---|---|---|
| | JAL | DRAFT SUBPOENA ████████████TO APPEAR AT TRIAL TO IRENE OCHOA, RESEARCH LOCATION ADDRESS | 0.00 | 0.20 |
| 11/06/2013 | KMH | DETERMINE ORDER OF APPEARANCE AT TRIAL OF WITNESSES FOR PURPOSES OF SUBPOENAS. | 0.00 | 0.30 |
| 11/11/2013 | KMH | DISCUSSION WITH RWT OF ALTER EGO STRATEGY. | 0.00 | 0.20 |
| 12/18/2013 | KMH | RECEIPT OF MULTIPLE FAXES FROM CLIENT REGARDING PROPERTY OWNED BY DWA/DANA WOODY. | 0.00 | 0.20 |
| 12/19/2013 | KMH | TELEPHONE CALL WITH CLIENT TO DISCUSS INFORMATION RECEIVED FROM ████████████ ████████████. | 0.00 | 0.40 |
| 01/08/2014 | JAL | KAREN FROST PERSON SEARCH FOR SUBPOENA FOR TRIAL | 0.00 | 0.40 |
| | JAL | DARBY STEUER PERSON SEARCH OF SUBPOENA FOR TRIAL | 0.00 | 0.40 |
| 01/10/2014 | KMH | PROVIDE STATUS TO CLIENT ON SERVICE OF TRIAL SUBPOENAS. | 0.00 | 0.10 |
| 01/21/2014 | JAL | REVIEW DOCUMENTS FOR TRIAL PREPARATION | 0.00 | 0.30 |
| | JAL | RESPOND TO CLIENT EMAIL REGARDING SUBPOENA REQUESTS | 0.00 | 0.20 |
| | JAL | RESEARCH ALTERNATE ADDRESS FOR BRUCE BREWER | 0.00 | 0.30 |
| | JAL | EMAIL TO CLIENT REGARDING SUBPOENAS TO KAREN FROST | 0.00 | 0.10 |
| | JAL | EMAILS FROM CLIENT REGARDING SUBPOENA OF WITNESSES | 0.00 | 0.10 |
| | KMH | BEGIN PREPARING TRIAL BRIEF.  REVIEW MIL ORDERS TO DETERMINE WHAT REMAINING ISSUES NEED TO BE INCLUDED IN THE TRIAL BRIEF.  RESEARCH NEW CASE LAW ON ALTER EGO LIABILITY FOR INCLUSION IN THE ALTER EGO BRIEFING. REVIEW FINAL FINDINGS OF FACT FOR TRIAL BRIEF.  REVIEW THE PRE-TRIAL ORDER FOR TRIAL BRIEF. BEGIN ORGANIZATION AND DRAFTING OF TRIAL BRIEF. | 0.00 | 5.80 |
| 01/22/2014 | JAL | RESEARCH CASE LAW RELATED TO JUDGMENT ON THE MERITS ████████████ ████████ | 0.00 | 1.50 |
| | JAL | RESEARCH ADDITIONAL CASE LAW TO SUPPORT INABILITY TO ████████████████ ████████ | ████ | ████ |

| | | | Statement Date: | MARCH 7, 2014 |
| | | | Statement No. | 125341 |

JEANNETTE S. CLARK
RE:  CLARK V. DANA WOODY & ASSOCIATES, INC.

| | | Account No. | PLF.0090021 |
| | | Page: | 63 |

| Date | Init. | Description | RATE | HOURS |
|---|---|---|---|---|
| | JAL | DISCUSS TRIAL PREPARATION AND EXHIBIT BINDERS | 0.00 | 0.30 |
| | KMH | FINALIZE TRIAL BRIEF. | 0.00 | 4.30 |
| | KMH | BEGIN REVIEW OF DOCUMENTS AND EXHIBITS FROM TRIAL TO ORGANIZE AND BEGIN PREPARING FOR ALTER EGO TRIAL. | 0.00 | 3.20 |
| 01/24/2014 | KMH | RECEIPT AND ANALYSIS OF DEFENDANTS' TRIAL BRIEF. | 0.00 | 0.30 |
| 01/25/2014 | KMH | DRAFT DIRECT EXAMINATION OF BREWER BASED ON DEPOSITION TESTIMONY. | 0.00 | 2.20 |
| 01/26/2014 | KMH | CONTINUE DRAFTING DIRECT EXAMINATION OF BREWER BASED ON DEPOSITION TESTIMONY AND PLAINTIFF'S TRIAL EXHIBITS. | 0.00 | 2.10 |
| 01/27/2014 | JAL | RESEARCH RULES FOR IDENTIFYING WITNESS LIST FOR TRIAL | 0.00 | 0.30 |
| | KMH | RECEIPT OF AND RESPOND TO EMAIL FROM OPPOSING COUNSEL REGARDING PROVIDING WITNESS ORDER INFORMATION. | 0.00 | 0.10 |
| | JAL | TRIAL PREPARATION, REVIEW EXHIBIT BINDERS | 0.00 | 0.40 |
| | KMH | CONTINUE DRAFTING THE DIRECT EXAMINATION OF DANA WOODY.  GO THROUGH EXHIBITS 44-71 TO DRAFT THE QUESTIONS AS WELL AS DEPOSITION TESTIMONY. | 0.00 | 10.00 |
| 01/28/2014 | JAL | CONFERENCE WITH CLIENT AND RESEARCH BRUCE BREWER'S WORK LOCATION FOR TRIAL SUBPOENA | 0.00 | 0.30 |
| | JAL | CONFERENCE WITH CLIENT REGARDING SUBPOENA OF BRUCE BREWER | 0.00 | 0.20 |
| | JAL | CONFERENCE WITH CLIENT REGARDING TRIAL, SUBPOENAS | 0.00 | 0.30 |
| | JAL | EMAIL TO OPPOSING COUNSEL REGARDING ACCEPTANCE OF SERVICE OF BRUCE BREWER TRIAL SUBPOENA | 0.00 | 0.10 |
| | KMH | DRAFT DIRECT EXAMINATION OF PATSY EDWARDS. | 0.00 | 3.40 |
| | KMH | DRAFT DIRECT EXAMINATION OF DARBY STEUER. | 0.00 | 2.20 |
| | KMH | DRAFT DIRECT EXAMINATION OF KAREN FROST. | 0.00 | 1.10 |
| | KMH | CONTINUE DRAFTING AND ORGANIZING THE DIRECT EXAM OF DANA WOODY. | 0.00 | 3.10 |
| 01/29/2014 | KMH | ▪▪▪▪▪▪▪▪▪▪ | ▪▪ | ▪▪ |
| | JAL | ▪▪▪▪▪▪▪▪ | ▪▪ | ▪▪ |

| | | | Statement Date: | MARCH 7, 2014 |
| --- | --- | --- | --- | --- |
| | | | Statement No. | 125341 |
| JEANNETTE S. CLARK | | | Account No. | PLF.0090021 |
| RE:  CLARK V. DANA WOODY & ASSOCIATES, INC. | | | Page: | 64 |

| | | | RATE | HOURS |
| --- | --- | --- | --- | --- |
| | JAL | ▓▓▓▓▓▓▓▓▓▓▓▓▓ | | |
| | JAL | ▓▓▓▓▓▓▓▓▓▓▓ | ▓▓ | ▓▓ |
| | KMH | ▓▓▓▓▓▓▓▓▓ | ▓▓ | ▓▓ |
| | KMH | BEGIN DRAFTING DIRECT EXAMINATION OF BRUCE BREWER. | 0.00 | 0.60 |
| 01/30/2014 | KMH | PROVIDE EMAIL TO CLIENT REGARDING TRIAL TIME AND ARRANGEMENTS FOR TRIAL. | 0.00 | 0.10 |
| | KMH | CONTINUE WORKING ON DIRECT EXAMINATION OF BREWER.  ROUNDTABLE IDEAS WITH RWT AND LAS. | 0.00 | 11.00 |
| 01/31/2014 | KMH | ▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓ | ▓▓ |
| | KMH | REVIEW MR. REID'S TESTIMONY AND DRAFT CROSS EXAMINATION. | 0.00 | 2.80 |
| | KMH | DISCUSSION WITH CLIENT ABOUT ▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓. | 0.00 | 0.20 |
| | KMH | DRAFT EMAIL TO JAFFE REGARDING ORDER OF WITNESSES FOR MONDAY. | 0.00 | 0.10 |
| | KMH | BEGIN WORKING ON OPENING STATEMENT. | 0.00 | 2.30 |
| | KMH | BEGIN DRAFTING BEV FRANCO'S CROSS EXAMINATION. | 0.00 | 0.50 |
| | KMH | REVIEW ALL DOCUMENTS BEING DELIVERED TO THE COURT ROOM TO MAKE SURE THAT EVERYTHING IS ACCOUNTED FOR. DETERMINE ADDITIONAL DOCUMENTS NEEDED. | 0.00 | 0.60 |
| 02/01/2014 | KMH | CONTINUE PREPARATION FOR TRIAL.  PREPARE POWER POINT PRESENTATION.  DRAFT OPENING STATEMENT.  CONTINUE DRAFTING QUESTIONS FOR WOODY BREWER.  DRAFT DIRECT EXAMINATION OF CLARK. | 0.00 | 8.60 |
| 02/02/2014 | KMH | CONTINUE PREPARING FOR TRIAL.  REVIEW AND ANALYSIS OF RECORDS TO CONTINUE TO DRAFT QUESTIONS FOR WOODY BREWER.  PRACTICE OPENING STATEMENT.  REVIEW AND REVISE QUESTIONS FOR BRUCE BREWER, PATSY EDWARDS, AND DARBY STEUER.  PREPARE QUESTIONING FOR GLOVER, HARMON, AND WILLIAMS.  REVIEW PRE-TRIAL ORDER. | 0.00 | 10.60 |
| 02/03/2014 | JAL | ▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓ | ▓▓ |

| | | Statement Date: | MARCH 7, 2014 |
| | | Statement No. | 125341 |
| | | Account No. | PLF.0090021 |
| | | Page: | 65 |

JEANNETTE S. CLARK
RE:  CLARK V. DANA WOODY & ASSOCIATES, INC.

| | | | | RATE | HOURS |
|---|---|---|---|---|---|
| | JAL | ▮▮▮▮▮▮▮▮▮▮ | | ▮ | ▮ |
| | JAL | CONTACT THOMAS REID REGARDING SUBPOENA FOR TRIAL TO NOT APPEAR | | 0.00 | 0.20 |
| | KMH | DRIVE TO SAN DIEGO.  ATTEND TRIAL.  MEET WITH CLIENT TO PREPARE FOR NEXT DAY'S WITNESSES AND TO DISCUSS STRATEGY. | | 0.00 | 15.00 |
| 02/04/2014 | BSO | RESEARCH REQUIREMENTS TO CLAIM ONES SELF AS A 100% OFFICER IN A CORPORATION. | | 0.00 | 0.40 |
| | KMH | ATTEND TRIAL.  RETURN DRIVE HOME FROM SAN DIEGO.  PREPARE QUESTIONING OF WITNESSES AND PREPARE NOTES FOR CLOSING ARGUMENT. | | 0.00 | 15.70 |
| 02/05/2014 | MS | ▮▮▮▮▮▮▮▮▮▮▮ | | ▮ | ▮ |
| | JAL | ▮▮▮▮▮▮▮▮▮ | | ▮ | ▮ |
| | JAL | ▮▮▮▮▮▮▮▮▮▮ | | ▮ | ▮ |
| | JAL | ▮▮▮▮▮▮▮ | | ▮ | ▮ |
| | JAL | ▮▮▮▮▮▮▮▮ | | ▮ | ▮ |
| | JAL | ▮▮▮▮▮▮ | | ▮ | ▮ |
| | JAL | ▮▮▮▮▮▮▮ | | ▮ | ▮ |
| | JAL | ▮▮▮▮▮ | | | |
| | JAL | DISCUSS TRIAL, POTENTIAL OUTCOME, ▮▮▮▮ | | ▮ | ▮ |
| | | ▮▮▮ | | 0.00 | 0.20 |
| | KMH | DRIVE TO AND FROM SAN DIEGO.  PARTICIPATE IN TRIAL.  PREPARE POWER POINT PRESENTATION FOR CLOSING ARGUMENT. REVIEW ALL NOTES FROM TRIAL TO CATEGORIZES STATEMENTS OF WITNESSES. | | 0.00 | 16.00 |
| 02/06/2014 | KMH | DRIVE TO AND FROM SAN DIEGO.  ATTEND TRIAL AND GIVE CLOSING ARGUMENT. | | 0.00 | 6.50 |
| 02/07/2014 | JAL | ▮▮▮▮▮▮▮▮▮ | | ▮ | ▮ |
| | JAL | ▮▮▮▮▮▮▮▮▮ | | ▮ | ▮ |
| | JAL | LEGAL RESEARCH ON CALCULATION OF INTEREST FOR JUDGMENT | | 0.00 | 1.60 |

| | Statement Date: | MARCH 7, 2014 |
| --- | --- | --- |
| | Statement No. | 125341 |
| | Account No. | PLF.0090021 |
| | Page: | 66 |

JEANNETTE S. CLARK
RE:  CLARK V. DANA WOODY & ASSOCIATES, INC.

| | | | RATE | HOURS |
| --- | --- | --- | --- | --- |
| 02/10/2014 | JAL | PREPARE INTEREST CALCULATIONS FOR 2006, 2007, 2008, AND 2009 | 0.00 | 3.00 |
| | JAL | REVISE INTEREST CALCULATIONS BASED ON 24 PAY PERIODS | 0.00 | 1.50 |
| | JAL | DRAFT INSTRUCTIONS FOR THE COURT ON HOW TO CALCULATE INTEREST PER ANNUM | 0.00 | 1.60 |
| 02/11/2014 | KMH | REVISE INTEREST CALCULATION DOCUMENT FOR FILING WITH THE COURT. | 0.00 | 0.60 |
| 02/14/2014 | KMH | RECEIPT AND ANALYSIS OF RULING ON ALTER EGO TRIAL. | 0.00 | 0.20 |
| 02/21/2014 | JAL | DRAFT STATEMENT OF FACTS/LITIGATION HISTORY FOR MOTION FOR ATTORNEYS FEES AND COSTS | 0.00 | 1.60 |
| | JAL | DRAFT LEGAL ARGUMENT FOR ATTORNEYS FEES UNDER ERISA CLAIMS FOR MOTION FOR ATTORNEYS FEES | 0.00 | 0.40 |
| | JAL | DRAFT LEGAL ARGUMENT FOR ATTORNEYS FEES UNDER CALIFORNIA WAGE AND HOUR CLAIMS FOR MOTION FOR ATTORNEYS FEES | 0.00 | 0.80 |
| | JAL | DRAFT ARGUMENT FOR ATTORNEYS FEES ARE REASONABLE | 0.00 | 0.60 |
| | JAL | OUTLINE REASONABLENESS OF ATTORNEYS FEES AND COSTS ARGUMENT FOR MOTION | 0.00 | 0.60 |
| 02/24/2014 | JAL | LEGAL RESEARCH ON STANDARD OF REVIEW FOR ERISA CLAIMS FOR ATTORNEYS FEES - LODESTAR HYBRID METHOD | 0.00 | 0.90 |
| | JAL | LEGAL RESEARCH ON STANDARD OF REVIEW FOR CALIFORNIA WAGE AND HOUR CLAIMS FOR ATTORNEYS FEES - LODESTAR  METHOD | 0.00 | 0.80 |
| | JAL | DRAFT REASONABLENESS OF ATTORNEYS FEES LEGAL ARGUMENT FOR MOTION FOR ATTORNEYS FEES AND COSTS | 0.00 | 2.40 |
| | JAL | DRAFT LEGAL ARGUMENT ON LODESTAR METHOD FOR ATTORNEYS FEES AND COSTS FOR MOTION FOR ATTORNEYS FEES | 0.00 | 1.40 |
| 02/25/2014 | JAL | RESEARCH ATTORNEYS RATES AND AWARDS IN EMPLOYMENT LITIGATION FOR ATTORNEYS FEES MOTION | 0.00 | 1.40 |
| 02/26/2014 | JAL | DRAFT AVERAGE ATTORNEYS FEES GRANTED IN SOUTHERN DISTRICT FOR MOTION | 0.00 | 1.30 |
| 02/27/2014 | JAL | DRAFT REASONABLE HOURS PORTION OF MOTION FOR ATTORNEYS' FEES BASED ON COURT DOCKET | 0.00 | 2.20 |

| | Statement Date: | MARCH 7, 2014 |
| | Statement No. | 125341 |

JEANNETTE S. CLARK
RE:  CLARK V. DANA WOODY & ASSOCIATES, INC.

| | Account No. | PLF.0090021 |
| | Page: | 67 |

| | | | RATE | HOURS | |
|---|---|---|---|---|---|
| | JAL | FINALIZE ATTORNEYS FEES AT COMPARABLE RATES IN THE SOUTHERN DISTRICT | 0.00 | 1.20 | |
| 03/02/2014 | JAL | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓ | ▓▓ | |
| 03/05/2014 | JAL | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓ | ▓▓ | |
| | JAL | REVIEW OPPOSING COUNSEL'S BRIEF REGARDING INTEREST | 0.00 | 0.30 | |
| 03/06/2014 | JAL | LEGAL RESEARCH CIVIL CODE 3287 AND APPLICABILITY TO WAGE AND HOUR CLAIMS TO DISTINGUISH BETWEEN LABOR CODE SECTION 218.6 FOR OPPOSITION TO DEFENDANTS' BRIEF FOR INTEREST | 0.00 | 1.80 | |
| | JAL | LEGAL RESEARCH CIVIL CODE 3287 AND LEGISLATIVE INTENT ON ENACTMENT OF 218.6 FOR OPPOSITION TO DEFENDANTS' INTEREST BRIEF | 0.00 | 1.20 | |
| | JAL | PREPARE INTEREST CALCULATIONS FOR LIQUIDATED DAMAGES AND PREJUDGMENT INTEREST FOR OPPOSITION TO DEFENDANTS' INTEREST BRIEF | 0.00 | 0.90 | |
| | JAL | DRAFT LEGAL ARGUMENT ON THE LEGISLATIVE HISTORY OF 218.6 AND APPLICABILITY OF CIVIL CODE 3287 FOR OPPOSITION TO DEFENDANTS' INTEREST BRIEF | 0.00 | 2.40 | |
| | | TOTAL FEES | | 1609.80 | 0.00 |

### TIMEKEEPERS

| TIMEKEEPER | TITLE | HOURS | TOTAL |
|---|---|---|---|
| PETER M. CALLAHAN | PARTNER | 0.40 | $0.00 |
| ROBERT W. THOMPSON | PARTNER | 1.00 | 0.00 |
| KATHLEEN M. HARTMAN | PARTNER | 1,117.00 | 0.00 |
| JESSICA A. LULLI | ASSOCIATE | 404.80 | 0.00 |
| THOMAS R. O'CONNOR | ASSOCIATE | 70.90 | 0.00 |
| BRYAN S. OWENS | PARALEGAL/ LAW CLERK | 5.50 | 0.00 |
| BRYAN SCOTT OWENS | ASSOCIATE | 1.00 | 0.00 |
| MICHAEL SHIN | PARALEGAL/ LAW CLERK | 9.20 | 0.00 |

### EXPENSES

| 12/29/2009 | CLERK OF THE COURT - FIRST APPEARANCE FEE | 350.00 |
|---|---|---|
| 12/30/2009 | U.S. LEGAL MANAGEMENT INVOICE - 1334916 FILING | 173.13 |
| 01/20/2010 | PHOTOCOPIES     2  @  0.1 | 0.20 |
| 03/02/2010 | PHOTOCOPIES 7 @ 0.10 | 0.70 |
| 03/03/2010 | US LEGAL INVOICE - 1337300 | 153.17 |
| 03/04/2010 | US LEGAL INVOICE - 1337300 | 105.21 |
| 03/04/2010 | PHOTOCOPIES  18 @ 0.10 | 1.80 |

| | Statement Date: | MARCH 7, 2014 |
| | Statement No. | 125341 |
| JEANNETTE S. CLARK | Account No. | PLF.0090021 |
| RE:  CLARK V. DANA WOODY & ASSOCIATES, INC. | Page: | 68 |

| | | |
|---|---|---|
| 03/04/2010 | PHOTOCOPIES  146 @ 0.10 | 14.60 |
| 03/04/2010 | US LEGAL INVOICE - 1338120 | 210.41 |
| 03/04/2010 | US LEGAL INVOICE - 1338120 | 28.00 |
| 03/04/2010 | US LEGAL INVOICE - 1338120 | 28.00 |
| 03/16/2010 | PHOTOCOPIES  9 @ 0.10 | 0.90 |
| 03/16/2010 | PHOTOCOPIES  51 @ 0.10 | 5.10 |
| 03/18/2010 | PHOTOCOPIES  9 @ 0.10 | 0.90 |
| 05/06/2010 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS  73 @ 0.10 | 7.30 |
| 05/21/2010 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS  1 @ 0.10 | 0.10 |
| 05/24/2010 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS  2 @ 0.10 | 0.20 |
| 08/10/2010 | COURT FILINGS US LEGAL INVOICE - 1507794 JOPINT STATEMENT | 36.50 |
| 09/16/2010 | PHOTOCOPIES - CTSC | 2.20 |
| 11/08/2010 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 2 @ 0.25 | 0.50 |
| 11/09/2010 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 3 @ 0.25 | 0.75 |
| 11/09/2010 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 11 @ 0.25 | 2.75 |
| 11/09/2010 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 2 @ 0.25 | 0.50 |
| 11/11/2010 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 3 @ 0.25 | 0.75 |
| 11/16/2010 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 30 @ 0.25 | 7.50 |
| 11/16/2010 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 37 @ 0.25 | 9.25 |
| 11/16/2010 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 47 @ 0.25 | 11.75 |
| 11/16/2010 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 10 @ 0.25 | 2.50 |
| 11/17/2010 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 1 @ 0.25 | 0.25 |
| 11/17/2010 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 9 @ 0.25 | 2.25 |
| 11/17/2010 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 638 @ 0.25 | 159.50 |
| 11/17/2010 | U.S. LEGAL MANAGEMENT SERVICES INVOICE #1344798 | 6.25 |
| 11/22/2010 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 12 @ 0.25 | 3.00 |
| 11/23/2010 | U.S. LEGAL MANAGEMENT SERVICES INVOICE #1344798 | 174.38 |
| 12/07/2010 | U.S. LEGAL MANAGEMENT SERVICES INVOICE #1345128 | 276.66 |
| 12/10/2010 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 1 @ 0.25 | 0.25 |
| 12/10/2010 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 2 @ 0.25 | 0.50 |
| 12/14/2010 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 27 @ 0.25 | 6.75 |
| 12/15/2010 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 6 @ 0.25 | 1.50 |
| 01/04/2011 | WITNESS FEES PAID TO DARLENE STEUER FOR DEPOSITION | 45.50 |
| 01/04/2011 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 4 @ 0.25 | 1.00 |
| 01/10/2011 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 3 @ 0.25 | 0.75 |
| 01/14/2011 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 18 @ 0.25 | 4.50 |
| 01/17/2011 | REIMBURSE MILEAGE KATHLEEN M. HARTMAN - TRAVEL TO AND FROM DEPOSITION | 75.00 |
| 01/17/2011 | PARKING PAID KATHLEEN M. HARTMAN AT DEPOSITION | 15.00 |
| 01/18/2011 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 1 @ 0.25 | 0.25 |
| 01/18/2011 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 119 @ 0.25 | 29.75 |
| 02/03/2011 | SARNOFF COURT REPORTERS INVOICE #149206 - DEPOSITION OF PATSY EDWARDS | 700.50 |
| 02/08/2011 | SARNOFF COURT REPORTERS INVOICE #149517 - DEPOSITION OF DARLENE STEUER | 563.00 |
| 02/24/2011 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 1 @ 0.25 | 0.25 |
| 02/24/2011 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 1 @ 0.25 | 0.25 |
| 07/01/2011 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 2 @ 0.25 | 0.50 |
| 07/01/2011 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 43 @ 0.25 | 10.75 |
| 07/01/2011 | FEDERAL EXPRESS TO JUDGE LOUISA PORTER | 18.61 |
| 07/07/2011 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 65 @ 0.25 | 16.25 |

| | | Statement Date: | MARCH 7, 2014 |
| | | Statement No. | 125341 |

JEANNETTE S. CLARK
RE:  CLARK V. DANA WOODY & ASSOCIATES, INC.

| | Account No. | PLF.0090021 |
| | Page: | 69 |

| | | |
|---|---|---:|
| 07/08/2011 | REIMBURSE MILEAGE KATHLEEN M. HARTMAN - TRAVEL TO AND FROM MANDATORY SETTLEMENT CONFERENCE IN SAN DIEGO | 47.30 |
| 07/08/2011 | PARKING PAID KATHLEEN M. HARTMAN - AT MANDATORY SETTLEMENT CONFERENCE IN SAN DIEGO | 16.00 |
| 07/11/2011 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 1 @ 0.25 | 0.25 |
| 07/11/2011 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 218 @ 0.25 | 54.50 |
| 08/22/2011 | U.S. LEGAL MANAGEMENT SERVICES, INC. INVOICE #1351474 | 25.00 |
| 09/23/2011 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 80 @ 0.25 | 20.00 |
| 09/26/2011 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 126 @ 0.25 | 31.50 |
| 10/11/2011 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 8 @ 0.25 | 2.00 |
| 10/21/2011 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 51 @ 0.25 | 12.75 |
| 01/31/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 5 @ 0.25 | 1.25 |
| 02/07/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 1 @ 0.25 | 0.25 |
| 02/22/2012 | MILEAGE KATHLEEN M. HARTMAN - TRAVEL TO AND FROM DEPOSITION OF PLAINTIFF | 82.50 |
| 02/22/2012 | PARKING PAID KATHLEEN M. HARTMAN - AT DEPOSITION OF PLAINTIFF | 17.00 |
| 02/22/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 217 @ 0.25 | 54.25 |
| 02/23/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 3 @ 0.25 | 0.75 |
| 02/23/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 409 @ 0.25 | 102.25 |
| 02/23/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 963 @ 0.25 | 240.75 |
| 02/23/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 144 @ 0.25 | 36.00 |
| 02/24/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 29 @ 0.25 | 7.25 |
| 02/27/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 28 @ 0.25 | 7.00 |
| 02/28/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 252 @ 0.25 | 63.00 |
| 02/29/2012 | ONLINE RESEARCH LEXISNEXIS | 89.08 |
| 03/07/2012 | HAHN & BOWERSOCK CORPORATION INVOICE #428866 - CERTIFIED TRANSCRIPT OF DANA WOODY BREWER | 1,462.55 |
| 03/07/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 81 @ 0.25 | 20.25 |
| 03/08/2012 | NATIONWIDE LEGAL EXPRESS, LLC INVOICE #222165 | 184.00 |
| 03/08/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 163 @ 0.25 | 40.75 |
| 03/14/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 132 @ 0.25 | 33.00 |
| 03/14/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 16 @ 0.25 | 4.00 |
| 03/14/2012 | FEDERAL EXPRESS TO JUDGE PORTER, U.S. DISTRICT COURT | 17.03 |
| 03/21/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 197 @ 0.25 | 49.25 |
| 03/22/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 2 @ 0.25 | 0.50 |
| 03/23/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 15 @ 0.25 | 3.75 |
| 03/23/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 68 @ 0.25 | 17.00 |
| 03/23/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 8 @ 0.25 | 2.00 |
| 03/26/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 1 @ 0.25 | 0.25 |
| 03/28/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 16 @ 0.25 | 4.00 |
| 03/28/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 69 @ 0.25 | 17.25 |
| 03/30/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 5 @ 0.25 | 1.25 |
| 03/30/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 6 @ 0.25 | 1.50 |
| 03/31/2012 | ONLINE RESEARCH LEXISNEXIS | 21.27 |
| 04/11/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 17 @ 0.25 | 4.25 |
| 04/12/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 450 @ 0.25 | 112.50 |
| 04/12/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 3 @ 0.25 | 0.75 |
| 04/13/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 5 @ 0.25 | 1.25 |
| 04/13/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 4 @ 0.25 | 1.00 |
| 04/13/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 7 @ 0.25 | 1.75 |
| 04/18/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 80 @ 0.25 | 20.00 |

|  | Statement Date: | MARCH 7, 2014 |
|  | Statement No. | 125341 |
|  | Account No. | PLF.0090021 |
|  | Page: | 70 |

JEANNETTE S. CLARK
RE:  CLARK V. DANA WOODY & ASSOCIATES, INC.

| Date | Description | Amount |
|---|---|---|
| 04/18/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 5 @ 0.25 | 1.25 |
| 04/18/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 219 @ 0.25 | 54.75 |
| 04/18/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 128 @ 0.25 | 32.00 |
| 04/18/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 5 @ 0.25 | 1.25 |
| 04/18/2012 | NATIONWIDE LEGAL EXPRESS, LLC INVOICE #223277 | 15.00 |
| 04/30/2012 | ONLINE RESEARCH LEXISNEXIS | 93.30 |
| 05/11/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 6 @ 0.25 | 1.50 |
| 05/16/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 481 @ 0.25 | 120.25 |
| 05/17/2012 | MILEAGE KATHLEEN M. HARTMAN - TRAVEL TO AND FROM USDC | |
|  | SAN DIEGO FOR MSC | 94.94 |
| 05/17/2012 | PARKING PAID KATHLEEN M. HARTMAN AT USDC IN SAN DIEGO | 17.00 |
| 05/29/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 3 @ 0.25 | 0.75 |
| 05/31/2012 | ONLINE RESEARCH LEXISNEXIS | 78.33 |
| 06/04/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 14 @ 0.25 | 3.50 |
| 06/05/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 61 @ 0.25 | 15.25 |
| 06/06/2012 | EXPERT FEES PAID TO  THOMAS G. REID FOR DEPOSITION | 650.00 |
| 06/06/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 1 @ 0.25 | 0.25 |
| 06/06/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 33 @ 0.25 | 8.25 |
| 06/07/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 108 @ 0.25 | 27.00 |
| 06/19/2012 | HAHN & BOWERSOCK CORPORATION INVOICE #432866 - | |
|  | CERTIFIED TRANSCRIPT OF TOM REID | 683.60 |
| 06/22/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 83 @ 0.25 | 20.75 |
| 06/22/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 1 @ 0.25 | 0.25 |
| 06/25/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 55 @ 0.25 | 13.75 |
| 06/25/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 17 @ 0.25 | 4.25 |
| 06/26/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 3 @ 0.25 | 0.75 |
| 06/26/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 284 @ 0.25 | 71.00 |
| 06/26/2012 |  FEDERAL EXPRESS TO HON. DAVID BARTICK | 15.46 |
| 06/26/2012 | FEDERAL EXPRESS TO HON. CATHY ANN BENCIVENGO | 13.60 |
| 06/30/2012 | ONLINE RESEARCH LEXISNEXIS | 116.37 |
| 06/30/2012 | ONLINE RESEARCH LEXISNEXIS | 8.88 |
| 08/17/2012 | MILEAGE KATHLEEN M. HARTMAN - TRAVEL TO AND FROM USDC | |
|  | FOR MOTION FOR SANCTIONS | 84.92 |
| 08/17/2012 | PARKING PAID KATHLEEN M. HARTMAN - AT USDC | 2.50 |
| 08/23/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 2 @ 0.25 | 0.50 |
| 08/23/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 2 @ 0.25 | 0.50 |
| 08/23/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 2 @ 0.25 | 0.50 |
| 08/24/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 23 @ 0.25 | 5.75 |
| 08/29/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 21 @ 0.25 | 5.25 |
| 08/29/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 59 @ 0.25 | 14.75 |
| 08/29/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 6 @ 0.25 | 1.50 |
| 08/29/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 20 @ 0.25 | 5.00 |
| 08/30/2012 | MILEAGE KATHLEEN M. HARTMAN - TRAVEL TO AND FROM USDC | |
|  | FOR MANDATORY SETTLEMENT CONFERENCE | 84.92 |
| 08/30/2012 | PARKING PAID KATHLEEN M. HARTMAN - AT USDC | 17.00 |
| 08/31/2012 | ONLINE RESEARCH LEXISNEXIS | 13.71 |
| 09/26/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 8 @ 0.25 | 2.00 |
| 10/09/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 12 @ 0.25 | 3.00 |
| 10/09/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 9 @ 0.25 | 2.25 |
| 10/09/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 243 @ 0.25 | 60.75 |
| 10/15/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 4 @ 0.25 | 1.00 |
| 10/19/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 7 @ 0.25 | 1.75 |

| | | Statement Date: | MARCH 7, 2014 |
|---|---|---|---|
| | | Statement No. | 125341 |
| JEANNETTE S. CLARK | | Account No. | PLF.0090021 |
| RE:  CLARK V. DANA WOODY & ASSOCIATES, INC. | | Page: | 71 |

| | | |
|---|---|---|
| 10/22/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 8 @ 0.25 | 2.00 |
| 10/22/2012 | PARKING VALIDATION AT SAN DIEGO OFFICE | 48.00 |
| 10/23/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 4 @ 0.25 | 1.00 |
| 10/24/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 114 @ 0.25 | 28.50 |
| 10/24/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 1 @ 0.25 | 0.25 |
| 10/24/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 230 @ 0.25 | 57.50 |
| 10/24/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 96 @ 0.25 | 24.00 |
| 10/25/2012 | PARKING VALIDATION AT SAN DIEGO OFFICE | 48.00 |
| 10/26/2012 | ███████████████████████████ | ███ |
| 10/29/2012 | FEDERAL EXPRESS TO HON. DAVID BARTICK | 15.32 |
| 10/29/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 1 @ 0.25 | 0.25 |
| 10/31/2012 | ███████████████████████████ | ███ |
| 10/31/2012 | ONLINE RESEARCH LEXISNEXIS | 37.56 |
| 11/14/2012 | NATIONWIDE LEGAL EXPRESS, LLC INVOICE #228333 | 15.00 |
| 11/16/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 18 @ 0.25 | 4.50 |
| 11/16/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 2 @ 0.25 | 0.50 |
| 11/16/2012 | PHOTOCOPIES / DOCUMENT REPRODUCTIONS 2 @ 0.25 | 0.50 |
| 11/16/2012 | FEDERAL EXPRESS TO  HON. DAVID H. BARTICK | 30.15 |
| 11/30/2012 | ONLINE RESEARCH LEXISNEXIS | 37.30 |
| 11/30/2012 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 94 @ 0.25 | 23.50 |
| 11/30/2012 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 2 @ 0.25 | 0.50 |
| 12/03/2012 | FEDERAL EXPRESS TO KATE HARTMAN FROM JUDGE DAVID BARTICK | 20.38 |
| 12/03/2012 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 1 @ 0.25 | 0.25 |
| 12/03/2012 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 4 @ 0.25 | 1.00 |
| 12/03/2012 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 21 @ 0.25 | 5.25 |
| 12/03/2012 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 2 @ 0.25 | 0.50 |
| 12/03/2012 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 4 @ 0.25 | 1.00 |
| 12/03/2012 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 4 @ 0.25 | 1.00 |
| 12/03/2012 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 1 @ 0.25 | 0.25 |
| 12/03/2012 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 9 @ 0.25 | 2.25 |
| 12/04/2012 | FEDERAL EXPRESS TO HON. CATHY BENCIVENGO | 39.31 |
| 12/04/2012 | FEDERAL EXPRESS TO DOUGLAS JAFFE, ESQ. | 24.64 |
| 12/31/2012 | ONLINE RESEARCH LEXISNEXIS | 99.00 |
| 01/04/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 1 @ 0.25 | 0.25 |
| 01/04/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 2 @ 0.25 | 0.50 |
| 01/04/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 37 @ 0.25 | 9.25 |

| | | Statement Date: | MARCH 7, 2014 |
| | | Statement No. | 125341 |
| JEANNETTE S. CLARK | | Account No. | PLF.0090021 |
| RE:  CLARK V. DANA WOODY & ASSOCIATES, INC. | | Page: | 72 |

| 01/04/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 16 @ 0.25 | 4.00 |
|---|---|---|
| 01/04/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 173 @ 0.25 | 43.25 |
| 01/04/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 60 @ 0.25 | 15.00 |
| 01/04/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 2 @ 0.25 | 0.50 |
| 01/07/2013 | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | ▮▮▮ |
| 01/07/2013 | FEDERAL EXPRESS TO HON. CATHY ANN BENCIVENGO | 24.42 |
| 01/07/2013 | FEDERAL EXPRESS TO DOUGLAS JAFFE | 24.42 |
| 01/07/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 3 @ 0.25 | 0.75 |
| 01/10/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 4 @ 0.25 | 1.00 |
| 01/10/2013 | FEDERAL EXPRESS TO HON. CATHY ANN BENCIVENGO | 27.69 |
| 01/18/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 165 @ 0.25 | 41.25 |
| 01/18/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 34 @ 0.25 | 8.50 |
| 01/21/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 22 @ 0.25 | 5.50 |
| 01/21/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 2 @ 0.25 | 0.50 |
| 01/21/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 36 @ 0.25 | 9.00 |
| 01/21/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 438 @ 0.25 | 109.50 |
| 01/21/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 12 @ 0.25 | 3.00 |
| 01/21/2013 | FEDERAL EXPRESS TO DOUGLAS JAFFE, ESQ. | 18.85 |
| 01/21/2013 | FEDERAL EXPRESS TO HON. CATHY ANN BENCIVENGO | 36.05 |
| 01/22/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 10 @ 0.25 | 2.50 |
| 01/24/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 258 @ 0.25 | 64.50 |
| 01/24/2013 | FEDERAL EXPRESS TO HON. CATHY BENCIVENGO | 19.80 |
| 01/24/2013 | FEDERAL EXPRESS TO DOUGLAS JAFFE, ESQ. | 17.57 |
| 01/29/2013 | MILEAGE KATHLEEN M. HARTMAN - TRAVEL TO AND FROM USDC, SAN DIEGO | 48.59 |
| 01/29/2013 | PARKING PAID KATHLEEN M. HARTMAN - AT USDC, SAN DIEGO | 2.50 |
| 01/31/2013 | ONLINE RESEARCH LEXISNEXIS | 101.01 |
| 03/20/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 16 @ 0.25 | 4.00 |
| 03/20/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 3 @ 0.25 | 0.75 |
| 03/21/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 39 @ 0.25 | 9.75 |
| 03/21/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 11 @ 0.25 | 2.75 |

| | | Statement Date: | MARCH 7, 2014 |
| | | Statement No. | |
| | | | 125341 |
| JEANNETTE S. CLARK | | Account No. | PLF.0090021 |
| RE:  CLARK V. DANA WOODY & ASSOCIATES, INC. | | Page: | 73 |

| Date | Description | Amount |
|------|-------------|-------:|
| 03/21/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 890 @ 0.25 | 222.50 |
| 03/21/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 9 @ 0.25 | 2.25 |
| 03/21/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 1 @ 0.25 | 0.25 |
| 03/21/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 485 @ 0.25 | 121.25 |
| 03/22/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 2 @ 0.25 | 0.50 |
| 03/22/2013 | FEDERAL EXPRESS TO HONORABLE CATHY BENCIVENGO | 15.83 |
| 03/25/2013 | NATIONWIDE LEGAL, LLC INVOICE # 232099 | 175.00 |
| 03/27/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 1478 @ 0.25 | 369.50 |
| 03/28/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 3 @ 0.25 | 0.75 |
| 03/31/2013 | ONLINE RESEARCH LEXISNEXIS | 109.52 |
| 04/03/2013 | KNOX ATTORNEY SERVICE, INC. INVOICE #704733 - LIGHT LITIGATION COPYING | 428.07 |
| 04/03/2013 | FEDERAL EXPRESS TO HON. CATHY ANN BENCIVENGO | 19.78 |
| 04/12/2013 | FEDERAL EXPRESS TO HON. CATHY ANN BENCIVENGO | 20.16 |
| 04/18/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 27 @ 0.25 | 6.75 |
| 04/19/2013 | PARKING PAID KATHLEEN M. HARTMAN - AT USDC FOR FPC | 10.00 |
| 04/30/2013 | ONLINE RESEARCH LEXISNEXIS | 5.92 |
| 06/11/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 17 @ 0.25 | 4.25 |
| 06/13/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 2 @ 0.25 | 0.50 |
| 06/13/2013 | FEDERAL EXPRESS TO HON. CATHY ANN BENCIVENGO | 8.63 |
| 06/25/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 5 @ 0.25 | 1.25 |
| 06/30/2013 | ONLINE RESEARCH LEXISNEXIS | 62.32 |
| 06/30/2013 | ONLINE RESEARCH LEXISNEXIS | 253.49 |
| 07/03/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 7 @ 0.25 | 1.75 |
| 07/03/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 18 @ 0.25 | 4.50 |
| 07/03/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 30 @ 0.25 | 7.50 |
| 07/03/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 89 @ 0.25 | 22.25 |
| 07/05/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 2 @ 0.25 | 0.50 |
| 07/08/2013 | FEDERAL EXPRESS TO CATHY ANN BENCIVENGO | 17.46 |
| 07/10/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 1 @ 0.25 | 0.25 |
| 07/10/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 6 @ 0.25 | 1.50 |
| 07/11/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 8 @ 0.25 | 2.00 |
| 07/11/2013 | NATIONWIDE LEGAL, LLC - INVOICE 234611 | 550.00 |

| | | Statement Date: | MARCH 7, 2014 |
| | | Statement No. | |
| | | | 125341 |
| JEANNETTE S. CLARK | | Account No. | PLF.0090021 |
| RE:  CLARK V. DANA WOODY & ASSOCIATES, INC. | | Page: | |
| | | | 74 |

| | | |
|---|---|---:|
| 07/12/2013 | FEDERAL EXPRESS TO HON. CATHY ANN BENCIEVENGO | 9.62 |
| 07/15/2013 | NATIONWIDE LEGAL, LLC INVOICE #234316 | 110.00 |
| 07/15/2013 | FEDERAL EXPRESS TO HON. CATHY ANN BENCIVENGO | 9.62 |
| 07/16/2013 | FEDERAL EXPRESS HON. CATHY ANN BENCIVENGO | 9.62 |
| 07/17/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 4 @ 0.25 | 1.00 |
| 07/17/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 17 @ 0.25 | 4.25 |
| 07/18/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 1 @ 0.25 | 0.25 |
| 07/18/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 8 @ 0.25 | 2.00 |
| 07/18/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 3 @ 0.25 | 0.75 |
| 07/18/2013 | NO RUSH CHARGE REPROGRAPHICS, INC. - INVOICE 22824 - HEAVY LITIGATION | 492.80 |
| 07/18/2013 | NATIONWIDE LEGAL, LLC - INVOICE 234932 | 125.00 |
| 07/19/2013 | PARKING PAID JESSICA LULLI - AT PRE-TRIAL CONFERENCE | 20.00 |
| 07/23/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 175 @ 0.25 | 43.75 |
| 07/23/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 1191 @ 0.25 | 297.75 |
| 07/23/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 69 @ 0.25 | 17.25 |
| 07/23/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 494 @ 0.25 | 123.50 |
| 07/23/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 32 @ 0.25 | 8.00 |
| 07/23/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 8 @ 0.25 | 2.00 |
| 07/23/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 357 @ 0.25 | 89.25 |
| 07/23/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 20 @ 0.25 | 5.00 |
| 07/23/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 16 @ 0.25 | 4.00 |
| 07/24/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 8 @ 0.25 | 2.00 |
| 07/24/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 20 @ 0.25 | 5.00 |
| 07/24/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 870 @ 0.25 | 217.50 |
| 07/24/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 619 @ 0.25 | 154.75 |
| 07/24/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 34 @ 0.25 | 8.50 |
| 07/24/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 30 @ 0.25 | 7.50 |
| 07/24/2013 | KATHLEEN M. HARTMAN HOTEL IN SAN DIEGO - TRIAL | 208.25 |
| 07/25/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 22 @ 0.25 | 5.50 |

| | | Statement Date: | MARCH 7, 2014 |
| | | Statement No. | 125341 |
| | | Account No. | PLF.0090021 |
| | | Page: | 75 |

JEANNETTE S. CLARK
RE:  CLARK V. DANA WOODY & ASSOCIATES, INC.

| Date | Description | Amount |
|---|---|---|
| 07/25/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 36 @ 0.25 | 9.00 |
| 07/26/2013 | JESSICA LULLI MILEAGE TO AND FROM TRIAL PREPARATION | 100.68 |
| 07/27/2013 | JESSICA LULLI MILEAGE TO AND FROM TRIAL PREPARATION WITH CLIENT | 107.69 |
| 07/28/2013 | JESSICA LULLI MILEAGE TO AND FROM TRIAL PREPARATION | 50.34 |
| 07/28/2013 | KATHLEEN M. HARTMAN PARKING AT SAN DIEGO COURT - TRIAL | 40.00 |
| 07/28/2013 | ATTORNEY KATHLEEN M. HARTMAN DINNER -TRIAL IN SAN DIEGO | 71.47 |
| 07/29/2013 | VOICE & VIDEO RENTALS - RENTAL OF VIDEO CONFERENCE (credit card charge) | 54.00 |
| 07/29/2013 | JESSICA LULLI MILEAGE HOME FROM TRIAL | 50.34 |
| 07/29/2013 | ATTORNEY KATHLEEN M. HARTMAN BREAKFAST -TRIAL IN SAN DIEGO | 15.01 |
| 07/30/2013 | ATTORNEY KATHLEEN M. HARTMAN LUNCH -TRIAL IN SAN DIEGO | 15.10 |
| 07/31/2013 | INTERNET SERVICE IN HOTEL (credit card charge) | 13.75 |
| 07/31/2013 | ATTORNEY KATHLEEN M. HARTMAN DINNER -TRIAL IN SAN DIEGO | 23.34 |
| 07/31/2013 | ATTORNEY KATHLEEN M. HARTMAN LUNCH -TRIAL IN SAN DIEGO | 17.71 |
| 08/01/2013 | ATTORNEY KATHLEEN M. HARTMAN BREAKFAST -TRIAL IN SAN DIEGO | 19.44 |
| 08/05/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 24 @ 0.25 | 6.00 |
| 08/05/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 24 @ 0.25 | 6.00 |
| 08/06/2013 | EXPERT FEES PAID TO KEITH BAUMGARN | 9,000.00 |
| 08/06/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 1 @ 0.25 | 0.25 |
| 08/06/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 1 @ 0.25 | 0.25 |
| 08/07/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 24 @ 0.25 | 6.00 |
| 08/07/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 24 @ 0.25 | 6.00 |
| 08/14/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 13 @ 0.25 | 3.25 |
| 08/19/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 3 @ 0.25 | 0.75 |
| 08/19/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 1 @ 0.25 | 0.25 |
| 08/31/2013 | LEXISNEXIS - INVOICE 1308436168 - ONLINE RESEARCH | 113.17 |
| 09/30/2013 | LEXISNEXIS - INVOICE 1309435564 - ONLINE RESEARCH | 95.04 |
| 09/30/2013 | NATIONWIDE LEGAL, LLC - INVOICE 235866 | 35.50 |
| 10/04/2013 | PARKING PAID FOR KATE FOR SETTLEMENT CONFERENCE | 24.00 |
| 11/07/2013 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 12 @ 0.25 | 3.00 |
| 11/15/2013 | NATIONWIDE LEGAL, LLC - INVOICE 236797 | 170.00 |
| 12/31/2013 | LEXISNEXIS - INVOICE 1312432977 - ONLINE RESEARCH | 8.93 |
| 01/03/2014 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 28 @ 0.25 | 7.00 |
| 01/06/2014 | NATIONWIDE LEGAL, LLC - INVOICE 237924 | 952.00 |
| 01/10/2014 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 28 @ 0.25 | 7.00 |

| | | Statement Date: | MARCH 7, 2014 |
| | | Statement No. | 125341 |

JEANNETTE S. CLARK
RE:  CLARK V. DANA WOODY & ASSOCIATES, INC.

| | | Account No. | PLF.0090021 |
| | | Page: | 76 |

| | | |
|---|---|---|
| 01/10/2014 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 2 @ 0.25 | 0.50 |
| 01/22/2014 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 14 @ 0.25 | 3.50 |
| 01/22/2014 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 5 @ 0.25 | 1.25 |
| 01/29/2014 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 142 @ 0.25 | 35.50 |
| 01/29/2014 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 32 @ 0.25 | 8.00 |
| 01/29/2014 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 40 @ 0.25 | 10.00 |
| 01/29/2014 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 17 @ 0.25 | 4.25 |
| 01/29/2014 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 68 @ 0.25 | 17.00 |
| 01/31/2014 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 1 @ 0.25 | 0.25 |
| 01/31/2014 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 4 @ 0.25 | 1.00 |
| 01/31/2014 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 44 @ 0.25 | 11.00 |
| 01/31/2014 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 8 @ 0.25 | 2.00 |
| 01/31/2014 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 16 @ 0.25 | 4.00 |
| 01/31/2014 | NATIONWIDE LEGAL, LLC - INVOICE 238251 | 1,333.00 |
| 02/05/2014 | IN-HOUSE PHOTOCOPIES / DOCUMENT REPRODUCTIONS 10 @ 0.25 | 2.50 |
| 02/05/2014 | ATTORNEY KATHLEEN HARTMAN - LUNCH FOR CLIENTS DURING TRIAL (credit card charge) | 47.94 |
| 02/06/2014 | ATTORNEY KATHLEEN HARTMAN - PARKING AT COURT HOUSE DURING TRIAL (credit card charge) | 15.00 |
| 02/06/2014 | BRISTOL ISLAND HOTEL SAN DIEGO - ATTORNEY KATHLEEN HARTMAN HOTEL STAY DURING TRIAL (credit card charge) | 260.12 |
| 02/06/2014 | ATTORNEY KATHLEEN HARTMAN - MEAL DURING TRIAL | 5.12 |
| | TOTAL EXPENSES | 28,933.59 |
| | CURRENT FEES AND EXPENSES | 28,933.59 |
| | **TOTAL AMOUNT DUE** | $28,933.59 |

Draft Statement Run Totals 03/07/2014

| Statements Printed: | 1 |
|---|---|
| Hours: | 1,609.80 |
| Expenses: | 4,175.05 |
| Advances: | 24,758.54 |